# INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| | | |
|---|---|---|
| **Case No.:** 06-12423 | **Trustee Name:** | Kenneth A. Welt |
| **Case Name:** PATRICK POWER CORP. | **Date Filed (f) or Converted (c):** | 06/06/2006 (f) |
| **For the Period Ending:** 12/31/2016 | **§341(a) Meeting Date:** | 06/06/2006 |
| | **Claims Bar Date:** | 10/04/2006 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

| Ref. # | | | | | | |
|---|---|---|---|---|---|---|
| 1 | CHECKING ACCOUNTS | $90,638.51 | $109,372.34 | | $109,372.34 | FA |
| **Asset Notes:** | See Standard Bank Settlement $ 56,153.06 released back to bank | | | | | |
| 2 | SECURITY DEPOSITS | $2,500.00 | $2,500.00 | | $0.00 | FA |
| 3 | STOCKS AND INTERESTS Driscoll Aviation | $670,000.00 | $670,000.00 | | $500,000.00 | FA |
| **Asset Notes:** | DRISCOLL AVIATION | | | | | |
| 4 | ACCOUNTS RECEIVABLE | $4,024,600.42 | $4,024,600.42 | | $110,367.14 | FA |
| 5 | 1999 DODGE RAM VAN | $0.00 | $0.00 | | $1,000.00 | FA |
| **Asset Notes:** | ECF #66 dated 7/19/16 Motion ECF #125 dated 8/21/16 Order | | | | | |
| 6 | 2000 NISSAN | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | ECF #766 dated 6/15/16 Notice of Abandonment | | | | | |
| 7 | 2000 DODGE 3500 | $0.00 | $10,000.00 | | $3,000.00 | FA |
| **Asset Notes:** | ECF #244 dated 11/28/06 Order | | | | | |
| 8 | 2001 DODGE 3500 | $525.10 | $0.00 | | $500.00 | FA |
| **Asset Notes:** | ECF #66 dated 7/19/06 Motion ECF #125 dated 8/21/06 Order | | | | | |
| 9 | 2001 NISSAN FRONTIER | $0.00 | $0.00 | | $3,000.00 | FA |
| **Asset Notes:** | ECF #244 dated 11/28/06 Order | | | | | |
| 10 | 2002 NISSAN FRONTIER | $2,024.17 | $0.00 | | $1,000.00 | FA |
| **Asset Notes:** | ECF #66 dated 7/19/06 Motion ECF #125 dated 8/21/06 Order | | | | | |
| 11 | 1997 INFINITI J30 | $8,000.00 | $2,500.00 | | $2,500.00 | FA |
| **Asset Notes:** | ECF #66 dated 7/19/06 Motion ECF #125 dated 8/21/06 Order | | | | | |
| 12 | 1996 INFINITI J30 | $12,000.00 | $2,500.00 | | $2,500.00 | FA |
| **Asset Notes:** | ECF #66 dated 7/19/06 Motion ECF #125 dated 8/21/06 Order | | | | | |
| 13 | FLATBED TRUCK & TRAILER | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | ECF #766 dated 6/15/16 Notice of Abandonment | | | | | |
| 14 | 2003 NISSAN FRONTIER | $11,743.66 | $0.00 | | $5,000.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | |
|---|---|
| Case No.: | 06-12423 |
| Case Name: | PATRICK POWER CORP. |
| For the Period Ending: | 12/31/2016 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Date Filed (f) or Converted (c): | 06/06/2006 (f) |
| §341(a) Meeting Date: | 06/06/2006 |
| Claims Bar Date: | 10/04/2006 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Asset Notes: | ECF #66 dated 7/19/06 Motion ECF #125 dated 8/21/06 Order | | | | | |
| 15 | 2004 ISUZU FLATBED | $22,815.72 | $0.00 | | $17,000.00 | FA |
| Asset Notes: | ECF #66 dated 7/19/06 Motion ECF #125 dated 8/21/06 Order | | | | | |
| 16 | 2004 MERCEDES CLK | $40,500.00 | $27,500.00 | | $27,500.00 | FA |
| Asset Notes: | Debtor listed vehicle year as 2004 on petition. ECF #66 dated 7/19/06 Motion ECF #125 dated 8/21/06 Order | | | | | |
| 17 | 2005 NISSAN ARMADA | $35,563.61 | $0.00 | | $25,500.00 | FA |
| Asset Notes: | ECF #66 dated 7/19/06 Motion ECF #125 dated 8/21/06 Order | | | | | |
| 18 | 2005 ACURA TL | $32,935.13 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | ECF #766 dated 6/15/16 Notice of Abandonment | | | | | |
| 19 | OFFICE EQUIPMENT | $73,262.98 | $155,250.00 | | $100,000.00 | FA |
| Asset Notes: | Includes proceeds from asset #20 | | | | | |
| 20 | INVENTORY | $33,564.00 | $0.00 | | $55,250.00 | FA |
| Asset Notes: | See asset 19 | | | | | |
| 21 | MIAMI DOLPHINS SEASON TICKETS | $3,000.00 | $16,800.00 | | $16,800.00 | FA |
| 22 | MISC. REFUNDS (u) | $0.00 | $0.00 | | $13,864.51 | FA |
| 23 | COBRASERV PAYMENTS (u) | $0.00 | $9,292.18 | | $9,292.18 | FA |
| 24 | PANTHER SEASON TICKETS (u) | $0.00 | $11,500.00 | | $11,500.00 | FA |
| 25 | 2004 JEEP WRANGLER (u) | $0.00 | $0.00 | | $4,000.00 | FA |
| Asset Notes: | ECF #244 dated 11/28/06 Order | | | | | |
| 26 | Preference/Fraudulent Transfer Settlements (u) | Unknown | $0.00 | | $231,284.46 | FA |
| 27 | Refunds on Deposits (u) | Unknown | $0.00 | | $5,070.55 | FA |
| 28 | 2001 Mercedes Benz CLK 430 (u) | $0.00 | $0.00 | | $16,000.00 | FA |
| Asset Notes: | ECF #66 dated 7/19/16 Motion ECF #125 dated 8/21/06 Order | | | | | |
| 29 | Settlements (u) | $0.00 | $0.00 | | $232,500.00 | FA |
| Asset Notes: | Adv Case # 07-01109-BKC-JKO-A | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | | |
|---|---|---|
| Case No.: | 06-12423 | |
| Case Name: | PATRICK POWER CORP. | |
| For the Period Ending: | 12/31/2016 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Date Filed (f) or Converted (c): | 06/06/2006 (f) |
| §341(a) Meeting Date: | 06/06/2006 |
| Claims Bar Date: | 10/04/2006 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| | Adv Case # 06-2060 BKC-JKO-A | | | | | |
| | Adv Case # 06-12423 BKC-JKO | | | | | |
| | Adv Case # 06-02065 | | | | | |
| | Adv Case # 07-01086 | | | | | |
| | Adv Case # 07-01089 | | | | | |
| | Adv Case # 07-01085 | | | | | |
| 30 | 2006 Infinity Qx 56 | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Vin # 5N3AA08A8A06N800827 ECF #42 dated 6/27/06 Notice of Abandonment | | | | | |
| 31 | 2004 Dodge 1500 Truck | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Vin # 1D7HA16D54J174829 ECF #30 dated 6/23/06 Notice of Abandonment | | | | | |
| 32 | 2004 Dodge 2500 Truck | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Vin # 3D7KU28D84G176866 ECF #30 dated 6/23/06 Notice of Abandonment | | | | | |
| 33 | 2006 Toyota | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Vin # 5TBRT341465475572 ECF #30 dated 6/23/06 Notice of Abandonment | | | | | |
| 34 | 2004 Dodge 1500 Truck | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Vin # 1D7HA16DX4J272593 ECF #30 dated 6/23/06 Notice of Abandonment | | | | | |
| 35 | 2004 Dodge 1500 | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Vin # 1D7HU16DO4J174941 ECF #30 dated 6/23/06 Notice of Abandonment | | | | | |
| 36 | 2004 Dodge 1500 Truck | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Vin # 1D7HA16D84J272592 ECF #30 dated 6/23/06 Notice of Abandonment | | | | | |
| 37 | 2005 Chevrolet Silverado | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Vin # 1GCEC14VX5Z298553 ECF #30 dated 6/23/06 Notice of Abandonment | | | | | |
| 38 | 2005 Dodge 1500 Truck | $0.00 | $0.00 | OA | $0.00 | FA |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | | |
|---|---|---|
| Case No.: | 06-12423 | |
| Case Name: | PATRICK POWER CORP. | |
| For the Period Ending: | 12/31/2016 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Date Filed (f) or Converted (c): | 06/06/2006 (f) | |
| §341(a) Meeting Date: | 06/06/2006 | |
| Claims Bar Date: | 10/04/2006 | |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Asset Notes:** | Vin # 1D7HA16D951535805 | | | | | |
| | ECF #30 dated 6/23/06 Notice of Abandonment | | | | | |
| 39 | 2003 Dodge 1500 Truck | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Vin # 1D7HA18D251561918 | | | | | |
| | ECF #30 dated 6/23/06 Notice of Abandonment | | | | | |
| 40 | 2005 Dodge 1500 Truck | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Vin #1D7HA18D25J561918 | | | | | |
| | ECF #30 dated 6/23/06 Notice of Abandonment | | | | | |
| 41 | 2005 Dodge 1500 Truck | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Vin # 1D7HA16D451512741 | | | | | |
| | ECF #30 dated 6/23/06 Notice of Abandonment | | | | | |
| 42 | 2004 Lexus LS430 | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Vin# JTHBN36F040163811 | | | | | |
| | ECF #30 dated 6/23/06 Notice of Abandonment | | | | | |
| 43 | Settlements American Ex | $0.00 | $129,000.00 | | $129,000.00 | FA |
| 44 | Settlements Pine Crest (u) | $0.00 | $17,000.00 | | $17,000.00 | FA |
| **Asset Notes:** | Pine Crest $ 17,000 | | | | | |
| 45 | Settlement Chub Cay (u) | $0.00 | $35,000.00 | | $0.00 | FA |
| **Asset Notes:** | Default Judgement in favor of Plaintiff | | | | | |
| | CP# 593 Adversary # 07-01175 BKC-JKO-A | | | | | |
| 46 | Settlement St Thomas Aquinas (u) | $0.00 | $16,500.00 | | $16,500.00 | FA |
| 47 | Settlement St Gregory (u) | $0.00 | $12,500.00 | | $12,500.00 | FA |
| 48 | Settlement Evergreen Services (u) | $0.00 | $7,500.00 | | $7,500.00 | FA |
| 49 | Settlement Martin Driscoll (u) | $0.00 | $21,000.00 | | $21,000.00 | FA |
| **Asset Notes:** | #602 9/24/09 | | | | | |
| 50 | Settlement Driscoll Bankruptcy | $0.00 | $0.00 | | $120,817.46 | FA |
| **Asset Notes:** | Bankruptcy Claim #2 | | | | | |
| | James Driscoll Case # 06-12420 | | | | | |
| | Amended amount | | | | | |
| 51 | Driscoll Bahama Ltd. Stock (u) | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Listed unscheduled asset for purposes of reporting and abandonment | | | | | |

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

| | |
|---|---|
| Case No.: | 06-12423 |
| Case Name: | PATRICK POWER CORP. |
| For the Period Ending: | 12/31/2016 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Date Filed (f) or Converted (c): | 06/06/2006 (f) |
| §341(a) Meeting Date: | 06/06/2006 |
| Claims Bar Date: | 10/04/2006 |

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled and**<br>**Unscheduled (u) Property)** | | **Petition/**<br>**Unscheduled**<br>**Value** | **Estimated Net Value**<br>**(Value Determined by**<br>**Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA =§ 554(a) abandon.** | **Sales/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully Administered (FA)/**<br>**Gross Value of Remaining Assets** |
| ECF #739 dated 12/14/15 Notice of Abandonment | | | | | | |
| INT | Interest Earned **(u)** | Unknown | Unknown | | $9,591.89 | FA |

| | | | | |
|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | | | **Gross Value of Remaining Asset** |
| | $5,063,673.30 | $5,280,314.94 | $1,837,710.53 | $0.00 |

**Major Activities affecting case closing:**

| | |
|---|---|
| 12/31/2016 | Trustee to reserve final judgment asset #45; |
| 12/29/2015 | Trustee abandoned Driscoll Bahamas Ltd. Stock.  Creditor T. Gould to object to abandonment.  Claim issues being resolved.  TFR to follow. |
| 12/31/2014 | Stock evaluation completed |
| | Trustee to abandon interest in the Driscoll Bahama Ltd Stock |
| | |
| | Proceed to close case |
| | Final fee requested and request order to destroy documents |

Page No:    6

### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| Case No.: | 06-12423 | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | PATRICK POWER CORP. | | Date Filed (f) or Converted (c): | 06/06/2006 (f) |
| For the Period Ending: | 12/31/2016 | | §341(a) Meeting Date: | 06/06/2006 |
| | | | Claims Bar Date: | 10/04/2006 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Waiting to settle our claim with the Tolz estate.  We have to wait until her case is closed out, as we will be paid from a final distribution in her case, before we can close out our case.

1/31/10 gk

Motion on Misc expenses required

Claim filed in James Driscoll Bankruptcy as a source for recovery

5/12/09 The estate has concluded its litigation against third parties

Estate still needs to go through the claims objection process

Standard Bank Settlement

Taxes by Kapila

Final issue is a claim to a bankruptcy estate. This is currently on hold 6/24/10 gk

Drscoll Estate

Final Issue claim in bankruptcy estate.12/31/10

Hearing scheduled for 02/14/2012 TFR Pending outcome

08/29/12 - Mailed 2011 Form 1120S to IRS (sb)

11/07/12

There is an outstanding claim in the James Driscoll bankruptcy case # 06-12420, claim #2 in the amount of $3,035,000.00 The case is ongoing.

The outstanding claim in the Driscoll estate is still pending and is currently tied up in appeals

The remaining  asset of stock is under final evaluation and if determining having no value to the estate

will be abandon

Issue and value of stock is not at this time resolved

Case closing procedures are being completed

Anticipate TFR to be submitted by 12/31/14

Review shows that assets 6,13 & 18 should be abandon

12/31/12 There is an outstanding claim in the James Driscoll bankruptcy case # 06-12420, claim #2 in the amended amount of $1,000,000.00 The case is ongoing. Email sent for a case status update.

01/28/13 Because the major creditor in this case has filed an administrative complaint, we are unable to close this case until the complaint has been resolved.  Depending on how much legal action we have to take in order to defend the complaint, will depend on how much is left over to distribute to unsecured creditors if any.

Response from Robert Furr's office

| | | | **SUBTOTALS** | $0.00 | $0.00 |

Page No:   7

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| Case No.: | 06-12423 | | Trustee Name: | Kenneth A. Welt |
| Case Name: | PATRICK POWER CORP. | | Date Filed (f) or Converted (c): | 06/06/2006 (f) |
| For the Period Ending: | 12/31/2016 | | §341(a) Meeting Date: | 06/06/2006 |
| | | | Claims Bar Date: | 10/04/2006 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

12/31/13 open issues remain unchanged-gk

Waiting to settle our claim with the Tolz estate. We have to wait until her case is closed out, as we will be paid from a final distribution in her case, before we can close out our case.

1/31/10 gk

Motion on Misc expenses required

Claim filed in James Driscoll Bankruptcy as a source for recovery

5/12/09 The estate has concluded its litigation against third parties

Estate still needs to go through the claims objection process

Standard Bank Settlement

Taxes by Kapila


Case review 3rd Quarter 2010

Case review 4th Quarter 2010

Case review 1st Quarter 2011

Case review 2nd Quarter 2011

Case review 3rd Quarter 2011

Case review 4th Quarter 2011

Case review 1st Quarter 2012

Case review 2nd Quarter 2012

Case review 3rd Quarter 2012


**Initial Projected Date Of Final Report (TFR):**   11/01/2007          **Current Projected Date Of Final Report (TFR):**   04/30/2017          /s/ KENNETH A. WELT

KENNETH A. WELT

# FORM 2

Page No: 1

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No.: | 06-12423 | |
| Case Name: | PATRICK POWER CORP. | |
| Primary Taxpayer ID #: | **-***9160 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2016 | |
| For Period Ending: | 12/31/2016 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Money Market Acct #: | ******7421 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 03/18/2010 | | FUNDING ACCOUNT: **********7465 | TRANSFER | 9999-000 | $80,000.00 | | $80,000.00 |
| 03/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $4.60 | | $80,004.60 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $9.86 | | $80,014.46 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $10.20 | | $80,024.66 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $9.85 | | $80,034.51 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $10.20 | | $80,044.71 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $10.19 | | $80,054.90 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.97 | | $80,056.87 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $2.03 | | $80,058.90 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.97 | | $80,060.87 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $2.03 | | $80,062.90 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $2.03 | | $80,064.93 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.84 | | $80,066.77 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $2.04 | | $80,068.81 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.97 | | $80,070.78 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $2.04 | | $80,072.82 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.63 | | $80,073.45 |
| 07/05/2011 | (INT) | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | $0.10 | | $80,073.55 |
| 07/05/2011 | | To Account #**********7465 | Transfer | 9999-000 | | $80,073.55 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $80,073.55 | $80,073.55 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 06-12423 | |
| **Case Name:** | PATRICK POWER CORP. | |
| **Primary Taxpayer ID #:** | **-***9160 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2016 | |
| **For Period Ending:** | 12/31/2016 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | The Bank of New York Mellon |
| **Money Market Acct #:** | ******7421 |
| **Account Title:** | Money Market Account |
| **Blanket bond (per case limit):** | $129,177,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $80,073.55 | $80,073.55 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $80,000.00 | $80,073.55 | |
| | | | **Subtotal** | | $73.55 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $73.55 | $0.00 | |

**For the period of 01/01/2016 to 12/31/2016**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 03/18/2010 to 12/31/2016**

| | |
|---|---|
| Total Compensable Receipts: | $73.55 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $73.55 |
| Total Internal/Transfer Receipts: | $80,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $80,073.55 |

# FORM 2

Page No: 3

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 06-12423 | |
| Case Name: | PATRICK POWER CORP. | |
| Primary Taxpayer ID #: | **-***9160 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2016 | |
| For Period Ending: | 12/31/2016 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******7465 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 06/27/2006 | (22) | Liberty Mutual | Payment for supplemental repairs to 2004 Lexus LS 430 | | 1290-000 | $3,987.60 | | $3,987.60 |
| 06/29/2006 | (1) | Bank of America | To close debtors account | | 1129-000 | $467.52 | | $4,455.12 |
| 06/29/2006 | (1) | Bank of America | To close debtors account | | 1129-000 | $1,689.36 | | $6,144.48 |
| 06/29/2006 | (1) | Bank of America | To close debtors account | | 1129-000 | $82,286.68 | | $88,431.16 |
| 06/30/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | | 1270-000 | $0.17 | | $88,431.33 |
| 07/03/2006 | (14) | EBT Enterprises, Inc. | Deposit on purchase of vehicles CP # 125 | | 1129-000 | $5,000.00 | | $93,431.33 |
| 07/11/2006 | (1) | Suntrust Bank | To close debtor bank account | | 1129-000 | $24,928.78 | | $118,360.11 |
| 07/13/2006 | | Kenneth A. Welt, Trustee | Transfer from COlonial Account | | 9999-000 | $3,324.43 | | $121,684.54 |
| 07/17/2006 | (23) | Cobraserv | June collections | | 1229-000 | $4,141.93 | | $125,826.47 |
| 07/21/2006 | 1001 | Federal Express | Courier charges | | 2990-000 | | $12.71 | $125,813.76 |
| 07/25/2006 | 1002 | American Express | Reimbursement for payment to National Jet $1484, Controller $1295 & Tap Publishing $951 for advertising sale of plane; ECF #127 dated 8/22/06 Order | | 2500-000 | | $3,730.00 | $122,083.76 |
| 07/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | | 1270-000 | $71.29 | | $122,155.05 |
| 08/01/2006 | | To Account #*******7466 | Transfer | | 9999-000 | | $1,000.00 | $121,155.05 |
| 08/03/2006 | | To Account #*******7466 | TRANSFER | | 9999-000 | | $1,000.00 | $120,155.05 |
| 08/08/2006 | | Stampler Auctions | Gross Auction proceeds ECF #77 dated 7/25/06 Order | | * | $155,250.00 | | $275,405.05 |
| | {19} | | Office Equ | $100,000.00 | 1129-000 | | | $275,405.05 |
| | {20} | | Inventory | $55,250.00 | 1129-000 | | | $275,405.05 |
| 08/08/2006 | | To Account #*******7466 | Transfer | | 9999-000 | | $2,000.00 | $273,405.05 |
| 08/08/2006 | 1003 | STampler Auctions | Maximum expense reimbursement as allowed per order entered 7/25/06; ECF #77 dated 7/25/06 Order | | 3620-000 | | $6,950.00 | $266,455.05 |
| 08/09/2006 | | To Account #*******7466 | Transfer | | 9999-000 | | $5,000.00 | $261,455.05 |
| | | | **SUBTOTALS** | | | $281,147.76 | $19,692.71 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 06-12423 | |
| Case Name: | PATRICK POWER CORP. | |
| Primary Taxpayer ID #: | **-***9160 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2016 | |
| For Period Ending: | 12/31/2016 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******7465 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/21/2006 | (16) | Andrew Collier | Balance due for purchase of Mercedes CLK 320 ECF #125 dated 8/21/06 Order | 1129-000 | $26,500.00 | | $287,955.05 |
| 08/22/2006 | | To Account #********7466 | TRANSFER | 9999-000 | | $5,000.00 | $282,955.05 |
| 08/24/2006 | | EBT Enterprises, Inc. | Payment per CP #125 dated 8/21/06 | * | $61,000.00 | | $343,955.05 |
| | {10} | | Payment per CP #125 dated 8/21/06          $1,000.00 | 1129-000 | | | $343,955.05 |
| | {15} | | Payment per CP #125 dated 8/21/06        $17,000.00 | 1129-000 | | | $343,955.05 |
| | {28} | | Payment per CP #125 dated 8/21/06        $16,000.00 | 1229-000 | | | $343,955.05 |
| | {5} | | Payment per CP #125 dated 8/21/06          $1,000.00 | 1129-000 | | | $343,955.05 |
| | {8} | | Payment per CP #125 dated 8/21/06            $500.00 | 1129-000 | | | $343,955.05 |
| | {17} | | Payment per CP #125 dated 8/21/06        $25,500.00 | 1129-000 | | | $343,955.05 |
| 08/24/2006 | (16) | Andrew Collier | Deposit on purchase of Mercedes ECF #125 dated 8/21/06 Order | 1129-000 | $1,000.00 | | $344,955.05 |
| 08/31/2006 | (21) | E H Whitson Plumbing | Payment for purchase of Dolphin tickets ECF #138 dated 8/31/06 Order | 1129-000 | $6,800.00 | | $351,755.05 |
| 08/31/2006 | (21) | Gary Rotella & Associates | Payment for purchse of Dolphin tickets ECF #138 dated 8/31/06 Order | 1129-000 | $7,500.00 | | $359,255.05 |
| 08/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $163.60 | | $359,418.65 |
| 08/31/2006 | 1004 | American Express | Reimbursement for charges for advertising sale of plane; ECF #127 dated 8/22/06 Order | 2500-000 | | $1,418.39 | $358,000.26 |
| 09/05/2006 | (21) | Gary Rotella | Balance due on purchase of Dolphin tickets section 212 - row 6; ECF #138 dated 8/31/06 Order | 1129-000 | $2,500.00 | | $360,500.26 |
| 09/05/2006 | (22) | Helmsman Insurance Agency, Inc. | Refund on cancelation of foreign liability policy | 1290-000 | $2,013.00 | | $362,513.26 |
| 09/05/2006 | (24) | Advanced Roofing, Inc. | Payment for purchase of Panther tickets section 101 - row 3; ECF #138 dated 8/31/06 Order | 1229-000 | $9,000.00 | | $371,513.26 |
| | | | **SUBTOTALS** | | $116,476.60 | $6,418.39 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 06-12423 |
| Case Name: | PATRICK POWER CORP. |
| Primary Taxpayer ID #: | **-***9160 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2016 |
| For Period Ending: | 12/31/2016 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******7465 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/05/2006 | (24) | Peter Granat | Deposit on purchase of Panther tickets section 129 - row 21.  Amount bid $1800, refund due to buyer; ECF #138 dated 8/31/06 Order | 1229-000 | $2,500.00 | | $374,013.26 |
| 09/05/2006 | 1005 | Peter Granat | Refund for overpayment on purchase of Panther tickets | 2990-003 | | $700.00 | $373,313.26 |
| 09/05/2006 | 1005 | Peter Granat | Refund for overpayment on purchase of Panther tickets | 2990-004 | | ($700.00) | $374,013.26 |
| 09/13/2006 | | To Account #********7466 | Transfer | 9999-000 | | $2,500.00 | $371,513.26 |
| 09/19/2006 | (22) | Syndicated Office Systems | Refund regarding North Ridge Medical Center.  Date of service 6/30/04 | 1290-000 | $68.91 | | $371,582.17 |
| 09/21/2006 | | To Account #********7466 | TRANSFER | 9999-000 | | $2,000.00 | $369,582.17 |
| 09/29/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | $233.46 | | $369,815.63 |
| 10/11/2006 | 1006 | American Express | Reimbursement for advertising sale of tickets per order 8/21/06; ECF #127 dated 8/22/06 Order | 2500-000 | | $1,920.00 | $367,895.63 |
| 10/17/2006 | | Chub Cay Club Associates LTD | ECF #244 dated 11/28/06 Order | * | $10,000.00 | | $377,895.63 |
| | {7} | | Dodge 200  33500 Truck                           $3,000.00 | 1129-000 | | | $377,895.63 |
| | {9} | | Nissan Frontier 2001                             $3,000.00 | 1129-000 | | | $377,895.63 |
| | {25} | | 2004 Jeep Wrangler                               $4,000.00 | 1229-000 | | | $377,895.63 |
| 10/17/2006 | 1007 | FPL | Account #49258-55062; ECF #781 dated 12/9/16 Order | 2990-000 | | $2,244.86 | $375,650.77 |
| 10/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | $261.10 | | $375,911.87 |
| 11/01/2006 | 1008 | FPL | Account #60111-19291.  Final bill ECF #781 dated 12/9/16 Order | 2990-000 | | $1,816.14 | $374,095.73 |
| 11/06/2006 | 1009 | Barbee & Associates, Inc. | Final fees $17,547 & costs $1671.40 per CP #205 entered 10/24/06 | * | | $19,218.40 | $354,877.33 |
| | | | Per CP #205 entered 10/24/06            ($1,671.40) | 3420-000 | | | $354,877.33 |
| | | | Per CP #205 Entered 10/24/06           ($17,547.00) | 3410-000 | | | $354,877.33 |
| 11/09/2006 | (27) | FPL | Refund on closed account | 1229-000 | $70.55 | | $354,947.88 |
| | | | | **SUBTOTALS** | $13,134.02 | $29,699.40 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 06-12423 |
| Case Name: | PATRICK POWER CORP. |
| Primary Taxpayer ID #: | **-***9160 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2016 |
| For Period Ending: | 12/31/2016 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******7465 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/28/2006 | 1010 | Genovese Joblove & Battista, PA | Inerim fees $145,946.80 & costs $11,753.73 per order entered 11/28/06 ECF #243 | * | | $157,700.53 | $197,247.35 |
| | | | Expenses                          ($11,753.73) | 3220-000 | | | $197,247.35 |
| | | | Fees                          ($145,946.80) | 3210-000 | | | $197,247.35 |
| 11/28/2006 | 1011 | Kapila & Company | Interim fees $72330.64 and costs $286.93 per CP #243 entered 11/28/06 ECF #243 | * | | $72,617.57 | $124,629.78 |
| | | | Per CP #243 Entered 11/28/06            ($286.93) | 3420-000 | | | $124,629.78 |
| | | | Per CP #243 entered 11/28/06          ($72,330.64) | 3410-000 | | | $124,629.78 |
| 11/29/2006 | | To Account #********7466 | TRANSFER | 9999-000 | | $2,500.00 | $122,129.78 |
| 11/30/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | $238.47 | | $122,368.25 |
| 12/29/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | 1270-000 | $88.11 | | $122,456.36 |
| 01/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.9500% | 1270-000 | $93.57 | | $122,549.93 |
| 02/26/2007 | (4) | Jeffrey Soffer | Payment per settlement ECF #247 dated 11/29/06 | 1121-000 | $109,867.14 | | $232,417.07 |
| 02/28/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.9500% | 1270-000 | $92.14 | | $232,509.21 |
| 03/08/2007 | 1012 | American Express | Reimbursement for charges from Accurint to researching company vehicles; ECF #125 dated 8/21/06 | 2990-000 | | $167.25 | $232,341.96 |
| 03/20/2007 | 1013 | Federal Express | Courier charges; ECF #781 dated 12/9/16 Order | 2990-000 | | $53.63 | $232,288.33 |
| 03/29/2007 | (26) | Pomper Sheet Metal, Inc. | adv #07-01092 ECF #347 dated 6/11/07 Order | 1241-000 | $10,484.46 | | $242,772.79 |
| 03/29/2007 | 1014 | Hollywood Storage Facility | April rent per ECF #212 dated 10/30/06 | 2410-000 | | $300.00 | $242,472.79 |
| 03/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $181.44 | | $242,654.23 |
| 04/24/2007 | 1015 | Hollywood Storage Facility | May rent per ECF #212 dated 10/30/06 | 2410-000 | | $300.00 | $242,354.23 |
| 04/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $195.16 | | $242,549.39 |
| 05/08/2007 | (26) | A. Tarler, Inc. | Payment per settlement of adversary #07-1079 ECF #347 dated 6/11/07 Order | 1121-000 | $6,000.00 | | $248,549.39 |
| | | | **SUBTOTALS** | | $127,240.49 | $233,638.98 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 7

| | |
|---|---|
| Case No. | 06-12423 |
| Case Name: | PATRICK POWER CORP. |
| Primary Taxpayer ID #: | **-***9160 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2016 |
| For Period Ending: | 12/31/2016 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******7465 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/08/2007 | (26) | Bryce Statham | Payment per settlement of adversary #07-01071 ECF #347 dated 6/11/07 Order | 1121-000 | $3,000.00 | | $251,549.39 |
| 05/08/2007 | (26) | National Tool Supply, Inc. | Payment per settlement of adversary #07-01090 ECF #347 dated 6/11/07 Order | 1121-000 | $9,500.00 | | $261,049.39 |
| 05/10/2007 | (26) | Wright Express Corp | Payment per settlement of adversary #07-01098 ECF #347 dated 6/11/07 Order | 1121-000 | $3,500.00 | | $264,549.39 |
| 05/29/2007 | 1016 | Hollywood Storage Facility | June rent per ECF #212 dated 10/30/06 | 2410-000 | | $300.00 | $264,249.39 |
| 05/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $207.82 | | $264,457.21 |
| 05/31/2007 | 1017 | Federal Express | Courier charges; ECF #781 dated 12/9/16 Order | 2990-000 | | $17.16 | $264,440.05 |
| 06/14/2007 | (26) | Neff Rental, Inc. | Payment per settlement of adversary #07-01091 ECF #347 dated 6/11/07 Order | 1121-000 | $5,000.00 | | $269,440.05 |
| 06/19/2007 | (26) | Enterprise | Payment per settlement of adversary #07-01091 ECF #347 dated 6/11/07 Order | 1121-000 | $1,500.00 | | $270,940.05 |
| 06/19/2007 | (26) | Sunbelt Rentals | Payment per settlement of adversary #07- 01091 ECF #347 dated 6/11/07 Order | 1121-000 | $7,250.00 | | $278,190.05 |
| 06/21/2007 | (26) | Florida Fire Stopping, Inc. | Payment per settlement of adversary #07-01091 ECF #381 dated 8/29/07 Order | 1121-000 | $750.00 | | $278,940.05 |
| 06/28/2007 | 1018 | Hollywood Storage Facility | July rent per ECF #212 dated 10/30/06 | 2410-000 | | $300.00 | $278,640.05 |
| 06/28/2007 | 1019 | Eduardo Estevez | Administrative assistant ECF #781 dated 12/9/16 Order | 2990-000 | | $260.00 | $278,380.05 |
| 06/29/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $203.02 | | $278,583.07 |
| 07/05/2007 | (26) | Rappaport & Rappaport, LLC | Payment per settlement of adversary #07-01094 ECF #347 dated 6/11/07 Order | 1121-000 | $7,500.00 | | $286,083.07 |
| 07/10/2007 | (26) | Blue Moon Fish Co. | Payment per settlement of adversary #07-01071 ECF #347 dated 6/11/07 Order | 1121-000 | $2,000.00 | | $288,083.07 |
| 07/10/2007 | (26) | Madsen, Sapp, Mena et al | Payment per settlement regarding Order Granting Motion for Turnover of funds entered 7/1/07 ECF #355 dated 7/1/07 Order | 1121-000 | $25,000.00 | | $313,083.07 |
| | | | **SUBTOTALS** | | $65,410.84 | $877.16 | |

# FORM 2

Page No: 8

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 06-12423 | |
| Case Name: | PATRICK POWER CORP. | |
| Primary Taxpayer ID #: | **-***9160 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2016 | |
| For Period Ending: | 12/31/2016 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******7465 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/12/2007 | 1020 | Federal Express | Courier charges ECF #781 dated 12/9/16 Order | 2990-000 | | $17.71 | $313,065.36 |
| 07/24/2007 | (26) | Florida Fire Stopping, Inc. | Payment per settlement of adversary #07-01085 ECF #381 dated 8/29/07 Order | 1121-000 | $500.00 | | $313,565.36 |
| 07/24/2007 | (26) | Ramon Rodriguez | Payment per settlement of adversary #07-01089 ECF #381 dated 8/29/07 Order | 1121-000 | $763.75 | | $314,329.11 |
| 07/24/2007 | 1021 | Hollywood Storage Facility | August rent per ECF #212 dated 10/30/06 | 2410-000 | | $300.00 | $314,029.11 |
| 07/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $250.66 | | $314,279.77 |
| 08/09/2007 | (26) | Siemens | Payment per settlement ECF #381 dated 8/29/07 Order | 1121-000 | $15,000.00 | | $329,279.77 |
| 08/09/2007 | 1022 | Federal Express | Courier charges ECF #781 dated 12/9/16 Order | 2990-000 | | $35.42 | $329,244.35 |
| 08/28/2007 | 1023 | Hollywood Storage Facility | September rent per ECF #212 dated 10/30/06 | 2410-000 | | $300.00 | $328,944.35 |
| 08/30/2007 | (26) | Florida Fire Stopping, Inc. | Payment for settlement of adversary #07-01085 ECF #381 dated 8/29/07 Order | 1249-000 | $500.00 | | $329,444.35 |
| 08/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $260.88 | | $329,705.23 |
| 09/06/2007 | 1024 | Charles N. Castagna Mediation, Inc. | 1/4 portion of mediation bill ECF #376 dated 8/15/07 Agreed Order | 2990-003 | | $1,272.65 | $328,432.58 |
| 09/06/2007 | 1024 | Charles N. Castagna Mediation, Inc. | 1/4 portion of mediation bill ECF #376 dated 8/15/07 Agreed Order | 2990-003 | | ($1,272.65) | $329,705.23 |
| 09/07/2007 | (26) | Rice Pugathe Robinson & Schller | Payment for settlement of adversary Southern Electric #07-01097 ECF #381 dated 8/29/07 Order | 1249-000 | $25,000.00 | | $354,705.23 |
| 09/07/2007 | (26) | Sonepar Management | ECF #390 dated 10/15/07 Order for World Electric Supply, Inc. | 1249-000 | $45,000.00 | | $399,705.23 |
| 09/07/2007 | (26) | South Dade Lighting | ECF #381 dated 8/29/07 Order | 1249-000 | $3,500.00 | | $403,205.23 |
| 09/07/2007 | 1025 | Charles N. Castagna Mediation | 1/3 portion of mediation bill ECF #376 dated 8/15/07 Agreed Order | 2990-000 | | $1,696.86 | $401,508.37 |
| 09/18/2007 | (26) | GE Consumer & Industrial | Payment per settlement of adversary #07-01086 ECF #381 dated 8/29/07 Order | 1249-000 | $4,500.00 | | $406,008.37 |
| 09/25/2007 | 1026 | Federal Express | Courier charges ECF #781 dated 12/9/16 Order | 2990-000 | | $17.78 | $405,990.59 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | SUBTOTALS | | $95,275.29 | $2,367.77 | |

# FORM 2

Page No: 9

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 06-12423 |
| Case Name: | PATRICK POWER CORP. |
| Primary Taxpayer ID #: | **-***9160 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2016 |
| For Period Ending: | 12/31/2016 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******7465 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/26/2007 | (26) | Berger Singerman, PA | Payment per settlement on adversary #07-01089 ECF #381 dated 8/29/07 Order | 1249-000 | $5,036.25 | | $411,026.84 |
| 09/26/2007 | 1027 | Hollywood Storage Facility | October rent per ECF #212 dated 10/30/06 | 2410-003 | | $300.00 | $410,726.84 |
| 09/26/2007 | 1027 | Hollywood Storage Facility | October rent per order entered 10/30/06 | 2410-003 | | ($300.00) | $411,026.84 |
| 09/28/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $275.11 | | $411,301.95 |
| 10/22/2007 | 1028 | HOLLYWOOD STORAGE FACILITY | Storage October per ECF #391 dated 10/15/07 Order | 2410-003 | | $229.76 | $411,072.19 |
| 10/22/2007 | 1028 | HOLLYWOOD STORAGE FACILITY | Storage October per Order 10/15/07 | 2410-003 | | ($229.76) | $411,301.95 |
| 10/22/2007 | 1029 | Hollywood Storage Facilities LLC | Storage October Per ECF #391 dated 10/15/07 Order | 2410-003 | | $229.76 | $411,072.19 |
| 10/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $353.15 | | $411,425.34 |
| 11/02/2007 | 1030 | HOLLYWOOD STORAGE FACILITIES LLC | Storage Nov per ECF #391 dated 10/15/07 Order | 2990-000 | | $229.76 | $411,195.58 |
| 11/12/2007 | (26) | Michael J Brooks | Engineering Systems Technology ECF #390 dated 10/15/07 Order | 1121-000 | $5,000.00 | | $416,195.58 |
| 11/12/2007 | (26) | Thomas L Abrams | Glanz Technologies ECF #390 dated 10/15/07 Order | 1121-000 | $500.00 | | $416,695.58 |
| 11/14/2007 | 1031 | HOLLYWOOD STORAGE FACILITIES LLC | Documents Per Order 10/15/07 ECF #391 dated 10/15/07 Order | 2990-000 | | $426.65 | $416,268.93 |
| 11/21/2007 | 1032 | Genovese, Joblove, & Battista, P.A. | per ECF #409 dated 11/20/07 Order | * | | $369,342.60 | $46,926.33 |
| | | | Fees Per Order 11/20/07 ($335,697.20) | 3210-000 | | | $46,926.33 |
| | | | Expenses Per Order 11/20/07 ($33,645.40) | 3220-000 | | | $46,926.33 |
| 11/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $313.71 | | $47,240.04 |
| 12/04/2007 | 1033 | HOLLYWOOD STORAGE FACILITIES LLC | Dec Rent Invoice LLC 1057 Per ECF #391 dated 10/15/07 Order | 2990-000 | | $229.76 | $47,010.28 |
| 12/27/2007 | 1034 | HOLLYWOOD STORAGE FACILITIES LLC | Jan invoice LLC 1067 per ECF #391 dated 10/15/07 Order | 2990-000 | | $229.76 | $46,780.52 |
| 12/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $37.95 | | $46,818.47 |
| | | | **SUBTOTALS** | | $11,516.17 | $370,688.29 | |

# FORM 2

Page No: 10

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 06-12423 | |
| Case Name: | PATRICK POWER CORP. | |
| Primary Taxpayer ID #: | **-***9160 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2016 | |
| For Period Ending: | 12/31/2016 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******7465 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/18/2008 | 1035 | FEDERAL EXPRESS | Courier Service ECF #781 dated 12/9/16 Order | 2990-000 | | $67.37 | $46,751.10 |
| 01/31/2008 | (29) | HCBECK District Imprest | Per Stipulation of settlement  Adv. # 06-02065 see CP# 498 dated 7/31/08 | 1249-000 | $50,000.00 | | $96,751.10 |
| 01/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3000% | 1270-000 | $23.34 | | $96,774.44 |
| 01/31/2008 | 1036 | KENNETH A. WELT, P.A. | Bond Payment International Sureties # 016027932 | 2300-000 | | $225.42 | $96,549.02 |
| 02/07/2008 | 1037 | Standard Bank | Per Order 2/5/08 CP # 434 | 4110-000 | | $50,000.00 | $46,549.02 |
| 02/08/2008 | 1038 | HOLLYWOOD STORAGE FACILITIES LLC | Feb invoice LLC 1081 per ECF #391 dated 10/15/07 Order | 2990-000 | | $229.76 | $46,319.26 |
| 02/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2500% | 1270-000 | $17.53 | | $46,336.79 |
| 03/04/2008 | 1039 | HOLLYWOOD STORAGE FACILITIES LLC | March  Invoice # LLC 1095 per ECF #391 dated 10/15/07 Order | 2990-000 | | $229.76 | $46,107.03 |
| 03/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | $8.67 | | $46,115.70 |
| 04/10/2008 | 1040 | HOLLYWOOD STORAGE FACILITIES LLC | April Document Storage Invoice # LLC 2010 per ECF #391 dated 10/15/07 Order | 2990-000 | | $229.76 | $45,885.94 |
| 04/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | $6.41 | | $45,892.35 |
| 05/06/2008 | 1041 | HOLLYWOOD STORAGE FACILITIES LLC | May Document Storage per ECF #391 dated 10/15/07 Order | 2990-000 | | $229.76 | $45,662.59 |
| 05/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $5.95 | | $45,668.54 |
| 06/03/2008 | 1042 | HOLLYWOOD STORAGE FACILITIES LLC | June Document Storage per ECF #391 dated 10/15/07 Order | 2990-000 | | $231.21 | $45,437.33 |
| 06/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $5.78 | | $45,443.11 |
| 07/01/2008 | 1043 | HOLLYWOOD STORAGE FACILITIES LLC | July Document Storage per ECF #391 dated 10/15/07 Order | 2990-000 | | $231.21 | $45,211.90 |
| 07/15/2008 | (4) | Butler & Hosch, P.A. | Accounts Receivable BML 25779 | 1290-000 | $500.00 | | $45,711.90 |
| 07/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $5.76 | | $45,717.66 |
| 08/01/2008 | 1044 | HOLLYWOOD STORAGE FACILITIES LLC | August Document Storage per ECF #391 dated 10/15/07 Order | 2990-000 | | $231.21 | $45,486.45 |
| | | | **SUBTOTALS** | | $50,573.44 | $51,905.46 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 06-12423 | Trustee Name: Kenneth A. Welt |
| Case Name: | PATRICK POWER CORP. | Bank Name: JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***9160 | Money Market Acct #: ******7465 |
| Co-Debtor Taxpayer ID #: | | Account Title: Money Market Account |
| For Period Beginning: | 01/01/2016 | Blanket bond (per case limit): $129,177,000.00 |
| For Period Ending: | 12/31/2016 | Separate bond (if applicable): |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| | | | | | | | |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 08/14/2008 | (26) | David W. Steen P.A. Trust Account | Settlement Consolidated Elect Adv # 07-01109-BKC-JDO-A Order dated 7/31/08 CP# 496 | 1249-000 | $12,000.00 | | $57,486.45 |
| 08/15/2008 | (29) | Pavaraini Construction | Settlement Pavarini Construction and Travelers Adv Case 06-2060 BKC-JKO  Dated 7/31/08 CP# 495 | 1249-000 | $7,500.00 | | $64,986.45 |
| 08/22/2008 | (29) | Turner  Construction Company | Settlement Adv. Case No. 06-02067 CP# 494 dated 7/31/08 | 1249-000 | $175,000.00 | | $239,986.45 |
| 08/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3700% | 1270-000 | $13.55 | | $240,000.00 |
| 09/09/2008 | 1045 | HOLLYWOOD STORAGE FACILITIES LLC | Sept Document Storage per ECF #391 dated 10/15/07 Order | 2990-000 | | $231.21 | $239,768.79 |
| 09/10/2008 | (26) | Farrey's Wholesale Hardware Co, Inc. | Settlement case # 06-12423 BKC-JKO Per order dated 8/12/08 CP# 502 | 1249-000 | $32,500.00 | | $272,268.79 |
| 09/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3700% | 1270-000 | $83.01 | | $272,351.80 |
| 10/01/2008 | | To Account #********7466 | CP # 500 Mediation Turner Construction | 9999-000 | | $3,100.00 | $269,251.80 |
| 10/14/2008 | 1046 | HOLLYWOOD STORAGE FACILITIES LLC | Oct Document Storage per ECF #391 dated 10/15/07 Order | 2990-000 | | $231.21 | $269,020.59 |
| 10/14/2008 | 1047 | HOLLYWOOD STORAGE FACILITIES LLC | Invoice # LLC 2038 per ECF #391 dated 10/15/07 Order | 2990-000 | | $52.50 | $268,968.09 |
| 10/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3700% | 1270-000 | $84.54 | | $269,052.63 |
| 11/28/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2500% | 1270-000 | $60.38 | | $269,113.01 |
| 12/02/2008 | (43) | American Express Travel Related Services | Per order CP# 535 dated 11/12/08 Adv Case # 08-01368 | 1241-000 | $29,000.00 | | $298,113.01 |
| 12/05/2008 | | To Account #********7466 | Transfer | 9999-000 | | $285,000.00 | $13,113.01 |
| 12/09/2008 | 1048 | Kapila & Company | Interim fees $15,889.60 80% and costs $91.54 CP# 547; ECF #547 dated 12/9/08 Order | * | | $12,803.22 | $309.79 |
| | | | expenses                                      ($91.54) | 3420-000 | | | $309.79 |
| | | | Fees                                      ($12,711.68) | 3410-000 | | | $309.79 |
| | | | **SUBTOTALS** | | $256,241.48 | $301,418.14 | |

# FORM 2

Page No: 12

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 06-12423 | |
| Case Name: | PATRICK POWER CORP. | |
| Primary Taxpayer ID #: | **-***9160 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2016 | |
| For Period Ending: | 12/31/2016 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******7465 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/24/2008 | (44) | Pine Crest School | Settlement Pine Crest School Adversary Case # 08-01367-JKO Pr order dated 12/9/08 CP# 549 | 1241-000 | $17,000.00 | | $17,309.79 |
| 12/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $18.21 | | $17,328.00 |
| 01/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.70 | | $17,328.70 |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.65 | | $17,329.35 |
| 03/12/2009 | (46) | Gallagher Bassett Services | Settlement St Thomas Aquinas High School Adv # 08-01365 per order dated 2/4/09 CP# 558 | 1241-000 | $16,500.00 | | $33,829.35 |
| 03/12/2009 | (47) | Gallagher Bassett Services | Settlement St Gregory School Adv # 08-01366 per order dated 2/5/09 CP# 559 | 1241-000 | $12,500.00 | | $46,329.35 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.34 | | $46,330.69 |
| 04/09/2009 | | From Account #********7468 | Close Account | 9999-000 | $399.89 | | $46,730.58 |
| 04/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.90 | | $46,732.48 |
| 05/06/2009 | | From Account #********7466 | Transfer to MMA | 9999-000 | $60,000.00 | | $106,732.48 |
| 05/29/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $3.92 | | $106,736.40 |
| 06/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $11.20 | | $106,747.60 |
| 07/14/2009 | | To Account #********7466 | Transfer | 9999-000 | | $29,000.00 | $77,747.60 |
| 07/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $8.04 | | $77,755.64 |
| 08/26/2009 | (48) | Scholars Edge | Adv 08-01373 Evergreen Services ECF #48 docketed in adversary case | 1249-000 | $500.00 | | $78,255.64 |
| 08/26/2009 | (48) | Scholars Edge | adv 08-01373 Evergreen Services ECF #48 docketed in adversary case | 1249-000 | $1,000.00 | | $79,255.64 |
| 08/26/2009 | (48) | Scholars Edge | adv 08-01373 Evergreen Services ECF #48 docketed in adversary case | 1249-000 | $1,000.00 | | $80,255.64 |
| 08/26/2009 | (48) | Scholars Edge | adv 08-01373 Evergreen Services ECF #48 docketed in adversary case | 1249-000 | $5,000.00 | | $85,255.64 |
| 08/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $3.27 | | $85,258.91 |
| 09/18/2009 | | From Account #********7420 | Close CD via CD Rollover | 9999-000 | $5,004.38 | | $90,263.29 |
| | | | **SUBTOTALS** | | $118,953.50 | $29,000.00 | |

# FORM 2

**Page No:** 13

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 06-12423 |
| Case Name: | PATRICK POWER CORP. |
| Primary Taxpayer ID #: | **-***9160 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2016 |
| For Period Ending: | 12/31/2016 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******7465 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $3.56 | | $90,266.85 |
| 10/20/2009 | (49) | Becker & Poliakoff | Adversary Case CP# 602 order filed 9/24/09 | 1241-000 | $21,000.00 | | $111,266.85 |
| 10/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $3.91 | | $111,270.76 |
| 11/19/2009 | | To Account #********7466 | Transfer | 9999-000 | | $17,103.46 | $94,167.30 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $4.41 | | $94,171.71 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $3.97 | | $94,175.68 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $3.71 | | $94,179.39 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $3.58 | | $94,182.97 |
| 03/02/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.38 | | $94,183.35 |
| 03/02/2010 | | Wire out to BNYM account ********7465 | Wire out to BNYM account ********7465 | 9999-000 | ($94,183.35) | | $0.00 |

| | | | | TOTALS: | $1,062,809.76 | $1,062,809.76 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | | Less: Bank transfers/CDs | ($25,454.65) | $355,203.46 | |
| | | | | Subtotal | $1,088,264.41 | $707,606.30 | |
| | | | | Less: Payments to debtors | $0.00 | $0.00 | |
| | | | | Net | $1,088,264.41 | $707,606.30 | |

| For the period of 01/01/2016 to 12/31/2016 | | For the entire history of the account between 06/27/2006 to 12/31/2016 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $1,088,264.41 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $1,088,264.41 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | ($25,454.65) |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $707,606.30 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $707,606.30 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $355,203.46 |

# FORM 2

**Page No:** 14

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 06-12423 |
| Case Name: | PATRICK POWER CORP. |
| Primary Taxpayer ID #: | **-***9160 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2016 |
| For Period Ending: | 12/31/2016 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******7467 |
| Account Title: | Escrow Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| 07/25/2006 | | Joan Driscoll | Payment per Settlement CP #125 dated 8/21/06 | | * | $5,000.00 | | $5,000.00 |
| | {12} | | Payment per Settlement CP #125 dated 8/21/06 | $2,500.00 | 1129-000 | | | $5,000.00 |
| | {11} | | Payment per Settlement CP #125 dated 8/21/06 | $2,500.00 | 1129-000 | | | $5,000.00 |
| 07/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | | 1270-000 | $0.55 | | $5,000.55 |
| 08/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | | 1270-000 | $3.40 | | $5,003.95 |
| 09/29/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | | 1270-000 | $3.18 | | $5,007.13 |
| 10/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | | 1270-000 | $3.51 | | $5,010.64 |
| 11/30/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | | 1270-000 | $3.29 | | $5,013.93 |
| 12/29/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | | 1270-000 | $3.18 | | $5,017.11 |
| 01/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | | 1270-000 | $3.34 | | $5,020.45 |
| 02/28/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | | 1270-000 | $2.50 | | $5,022.95 |
| 03/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | | 1270-000 | $2.68 | | $5,025.63 |
| 04/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | | 1270-000 | $2.77 | | $5,028.40 |
| 05/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | | 1270-000 | $2.77 | | $5,031.17 |
| 06/29/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | | 1270-000 | $2.59 | | $5,033.76 |
| 07/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | | 1270-000 | $2.86 | | $5,036.62 |
| 08/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | | 1270-000 | $2.77 | | $5,039.39 |
| 09/28/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | | 1270-000 | $2.51 | | $5,041.90 |
| 10/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | | 1270-000 | $2.96 | | $5,044.86 |
| 11/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | | 1270-000 | $2.62 | | $5,047.48 |
| 12/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6000% | | 1270-000 | $2.57 | | $5,050.05 |
| 01/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | | 1270-000 | $2.30 | | $5,052.35 |
| 02/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | | 1270-000 | $1.03 | | $5,053.38 |
| | | | **SUBTOTALS** | | | $5,053.38 | $0.00 | |

# FORM 2

Page No: 15

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 06-12423 |
| Case Name: | PATRICK POWER CORP. |
| Primary Taxpayer ID #: | **-***9160 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2016 |
| For Period Ending: | 12/31/2016 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******7467 |
| Account Title: | Escrow Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | $0.94 | | $5,054.32 |
| 04/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | 1270-000 | $0.70 | | $5,055.02 |
| 05/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $0.65 | | $5,055.67 |
| 06/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $0.64 | | $5,056.31 |
| 07/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $0.64 | | $5,056.95 |
| 08/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $0.60 | | $5,057.55 |
| 09/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $0.66 | | $5,058.21 |
| 10/28/2008 | (43) | Carole & Michael Driscoll | Payment per settlement dated 9/12/08 cp# 507 | 1241-000 | $50,000.00 | | $55,058.21 |
| 10/28/2008 | (43) | Joan Driscoll & John Kirby | Payment per settlement dated 9/12/08 cp # 507 | 1241-000 | $25,000.00 | | $80,058.21 |
| 10/28/2008 | (43) | Joan Driscoll & John Kirby | Payment per settlemet dated 9/12/08 cp # 507 | 1241-000 | $25,000.00 | | $105,058.21 |
| 10/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | $0.55 | | $105,058.76 |
| 11/28/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2500% | 1270-000 | $20.04 | | $105,078.80 |
| 12/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | $18.10 | | $105,096.90 |
| 01/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | $10.34 | | $105,107.24 |
| 02/13/2009 | | Chase | Closed CD | 9999-000 | $166,017.89 | | $271,125.13 |
| 02/13/2009 | 1001 | Genovese Joblove & Battista | CP# 545 80% of $282,333 fees and $8,835.13 | 3210-000 | | $234,701.53 | $36,423.60 |
| 02/13/2009 | 1001 | Genovese Joblove & Battista | CP# 545 80% of $282,333 fees and $8,835.13 | 3210-003 | | ($234,701.53) | $271,125.13 |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | $18.36 | | $271,143.49 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | $28.45 | | $271,171.94 |
| 04/09/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0050% | 1270-000 | $7.11 | | $271,179.05 |
| 04/09/2009 | | To Account #********7466 | Payment Standard Bank Settlement | 9999-000 | | $271,179.05 | $0.00 |

|  | SUBTOTALS | $266,125.67 | $271,179.05 |
|---|---|---|---|

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 06-12423 | |
| **Case Name:** | PATRICK POWER CORP. | |
| **Primary Taxpayer ID #:** | **-***9160 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2016 | |
| **For Period Ending:** | 12/31/2016 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Money Market Acct #:** | ******7467 |
| **Account Title:** | Escrow Account |
| **Blanket bond (per case limit):** | $129,177,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $271,179.05 | $271,179.05 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $166,017.89 | $271,179.05 | |
| | | | **Subtotal** | | $105,161.16 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $105,161.16 | $0.00 | |

**For the period of 01/01/2016 to 12/31/2016**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 07/25/2006 to 12/31/2016**

| | |
|---|---|
| Total Compensable Receipts: | $105,161.16 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $105,161.16 |
| Total Internal/Transfer Receipts: | $166,017.89 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $271,179.05 |

# FORM 2

Page No: 17

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 06-12423 |
| Case Name: | PATRICK POWER CORP. |
| Primary Taxpayer ID #: | **-***9160 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2016 |
| For Period Ending: | 12/31/2016 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******7468 |
| Account Title: | Airplane Escrow Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/28/2006 | (3) | Advanced Roofing | Deposit on purchase of plane | 1129-000 | $50,000.00 | | $50,000.00 |
| 08/30/2006 | (3) | Rebecca Sanders | Incoming wire transfer for deposit on purchase of plane | 1129-000 | $50,000.00 | | $100,000.00 |
| 08/31/2006 | (3) | John & Kim Beck | Deposit on purchase of plane | 1129-000 | $50,000.00 | | $150,000.00 |
| 08/31/2006 | (3) | Kevin McCole | Deposit on purhcase of plane | 1129-000 | $50,000.00 | | $200,000.00 |
| 08/31/2006 | (3) | William Gogel | Deposit on purchase of plane | 1129-000 | $50,000.00 | | $250,000.00 |
| 08/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $2.19 | | $250,002.19 |
| 08/31/2006 | 10001 | Advanced Roofing | Return of deposit to unsuccessful bidder | 1129-000 | ($50,000.00) | | $200,002.19 |
| 09/01/2006 | (3) | Gruber Aviation | Deposit on purchase of plane | 1129-000 | $50,000.00 | | $250,002.19 |
| 09/06/2006 | (3) | Michael Kistler | Deposit on purchase of plane | 1129-000 | $50,000.00 | | $300,002.19 |
| 09/06/2006 | 10002 | Rebecca Sanders | Return of deposit on purchase of plane | 1129-000 | ($50,000.00) | | $250,002.19 |
| 09/06/2006 | 10003 | William Gogel | Return of deposit on purchase of plane | 1129-000 | ($50,000.00) | | $200,002.19 |
| 09/06/2006 | 10004 | Kevin McCole | Return of deposit on purchase of plane | 5200-000 | | $50,000.00 | $150,002.19 |
| 09/06/2006 | 10005 | Gruber Aviation | Return of deposit on purchase of plane | 1129-000 | ($50,000.00) | | $100,002.19 |
| 09/06/2006 | 10004 | Kevin McCole | Return of deposit on purchase of plane | 5200-004 | | ($50,000.00) | $150,002.19 |
| 09/26/2006 | (3) | Kevin McCole | Deposit returned due to endorsement. Original check returned to unsuccessful bidder | 1129-000 | ($50,000.00) | | $100,002.19 |
| 09/28/2006 | (3) | Michael Kistler | Incoming wire transfer for balance due on sale of plane | 1129-000 | $450,000.00 | | $550,002.19 |
| 09/28/2006 | 10006 | Robert D. Booth | Commission on sale of plane per order entered 8/21/06 | 2500-000 | | $25,000.00 | $525,002.19 |
| 09/29/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $125.97 | | $525,128.16 |
| 10/03/2006 | 10007 | John & Kim Beck | Return of deposit to unsuccessful bidder | 1129-000 | ($50,000.00) | | $475,128.16 |
| 10/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $339.69 | | $475,467.85 |
| 11/28/2006 | (22) | Avion Insurance Agency | Refund for cancelation of insurance policy on plane | 1290-000 | $7,795.00 | | $483,262.85 |
| 11/30/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $312.69 | | $483,575.54 |
| 12/29/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $307.25 | | $483,882.79 |
| 01/29/2007 | 10008 | Marika Tolz, Trustee for Driscoll Electric | Payment per order on interim distribution to Standard Bank entered 1/23/07 ECF #283 | 4210-000 | | $77,625.00 | $406,257.79 |
| | | | **SUBTOTALS** | | $508,882.79 | $102,625.00 | |

# FORM 2

Page No: 18

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 06-12423 | |
| Case Name: | PATRICK POWER CORP. | |
| Primary Taxpayer ID #: | **-***9160 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2016 | |
| For Period Ending: | 12/31/2016 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******7468 |
| Account Title: | Airplane Escrow Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/29/2007 | 10009 | Standard Bank | Payment per order on interim distribution to Standard Bank per order entered 1/23/07 ECF #283 | 4210-000 | | $102,375.00 | $303,882.79 |
| 01/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $369.74 | | $304,252.53 |
| 02/28/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $298.27 | | $304,550.80 |
| 03/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $256.37 | | $304,807.17 |
| 04/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $245.86 | | $305,053.03 |
| 05/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $246.06 | | $305,299.09 |
| 06/29/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $230.37 | | $305,529.46 |
| 07/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $254.39 | | $305,783.85 |
| 08/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $246.65 | | $306,030.50 |
| 09/28/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $222.96 | | $306,253.46 |
| 10/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $262.96 | | $306,516.42 |
| 11/21/2007 | 10010 | Kapila & Company | per order 11/20/07 ECF #409 | * | | $93,829.82 | $212,686.60 |
| | | | Fee per order 11/20/07          ($92,252.48) | 3410-000 | | | $212,686.60 |
| | | | Expenses per order 11/20/07     ($1,577.34) | 3420-000 | | | $212,686.60 |
| 11/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $236.82 | | $212,923.42 |
| 12/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $171.74 | | $213,095.16 |
| 01/15/2008 | 10011 | KENNETH A. WELT, TRUSTEE | Trustee Compensation per order 1/15/08 CP# 428 | 2100-000 | | $47,980.28 | $165,114.88 |
| 01/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | $154.19 | | $165,269.07 |
| 02/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5600% | 1270-000 | $75.55 | | $165,344.62 |
| 03/25/2008 | | ACCOUNT FUNDED: ********7419 | TRANSFER | 9999-000 | | $165,000.00 | $344.62 |
| 03/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | $54.86 | | $399.48 |
| 04/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | 1270-000 | $0.05 | | $399.53 |
| 05/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.05 | | $399.58 |
| 06/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.05 | | $399.63 |

**SUBTOTALS**   $3,326.94   $409,185.10

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 06-12423 |
| Case Name: | PATRICK POWER CORP. |
| Primary Taxpayer ID #: | **-***9160 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2016 |
| For Period Ending: | 12/31/2016 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******7468 |
| Account Title: | Airplane Escrow Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $0.05 | | $399.68 |
| 08/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $0.04 | | $399.72 |
| 09/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | 1270-000 | $0.05 | | $399.77 |
| 10/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1200% | 1270-000 | $0.04 | | $399.81 |
| 11/28/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1000% | 1270-000 | $0.03 | | $399.84 |
| 12/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | $0.02 | | $399.86 |
| 01/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | $0.01 | | $399.87 |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | $0.01 | | $399.88 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | $0.01 | | $399.89 |
| 04/09/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0050% | 1270-000 | | | $399.89 |
| 04/09/2009 | | To Account #********7465 | Close Account | 9999-000 | | $399.89 | $0.00 |
| | | | **SUBTOTALS** | | $0.26 | $399.89 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 06-12423 | |
| Case Name: | PATRICK POWER CORP. | |
| Primary Taxpayer ID #: | **-***9160 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2016 | |
| For Period Ending: | 12/31/2016 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******7468 |
| Account Title: | Airplane Escrow Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | TOTALS: | | | $512,209.99 | $512,209.99 | $0.00 |
| | | Less: Bank transfers/CDs | | | $0.00 | $165,399.89 | |
| | | Subtotal | | | $512,209.99 | $346,810.10 | |
| | | Less: Payments to debtors | | | $0.00 | $0.00 | |
| | | Net | | | $512,209.99 | $346,810.10 | |

**For the period of 01/01/2016 to 12/31/2016**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 08/28/2006 to 12/31/2016**

| | |
|---|---|
| Total Compensable Receipts: | $512,209.99 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $512,209.99 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $346,810.10 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $346,810.10 |
| Total Internal/Transfer Disbursements: | $165,399.89 |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 06-12423 | | Trustee Name: | Kenneth A. Welt |
| Case Name: | PATRICK POWER CORP. | | Bank Name: | COLONIAL BANK |
| Primary Taxpayer ID #: | **-***9160 | | Money Market Acct #: | ******2190 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 01/01/2016 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 12/31/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | | $0.00 | $0.00 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | | $0.00 | $0.00 | |
| | | | **Subtotal** | | | $0.00 | $0.00 | |
| | | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | | **Net** | | | $0.00 | $0.00 | |

**For the period of  01/01/2016 to 12/31/2016**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 06/22/2006  to 12/31/2016**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2

Page No: 22

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 06-12423 | |
| Case Name: | PATRICK POWER CORP. | |
| Primary Taxpayer ID #: | **-***9160 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2016 | |
| For Period Ending: | 12/31/2016 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | COLONIAL BANK |
| Money Market Acct #: | ******2193 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/22/2006 | (23) | Cobraserv National Service Center | May premium collections | 1229-000 | $5,150.25 | | $5,150.25 |
| 06/26/2006 | 1001 | Rick Riverside | Administrative Assistant 6/15 to 6/19/2006; ECF #212 dated 10/30/06 | 2990-000 | | $450.00 | $4,700.25 |
| 06/29/2006 | 1002 | Hollywood Storage Facility | July rent; ECF #127 dated 8/22/06 Order | 2410-000 | | $225.00 | $4,475.25 |
| 06/30/2006 | (INT) | COLONIAL BANK | Interest Earned | 1270-000 | $0.11 | | $4,475.36 |
| 06/30/2006 | (INT) | COLONIAL BANK | Interest Earned | 1270-000 | $0.11 | | $4,475.47 |
| 06/30/2006 | | COLONIAL BANK | Reverse Interest Posting | 1270-000 | ($0.22) | | $4,475.25 |
| 07/13/2006 | | To Account #******2185 | Transfer | 9999-000 | | $1,150.82 | $3,324.43 |
| 07/13/2006 | 1003 | Kenneth A. Welt, Trustee | Transfer to Chase account | 9999-000 | | $3,324.43 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| TOTALS: | $5,150.25 | $5,150.25 | $0.00 |
| Less: Bank transfers/CDs | $0.00 | $4,475.25 | |
| Subtotal | $5,150.25 | $675.00 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $5,150.25 | $675.00 | |

| For the period of 01/01/2016 to 12/31/2016 | | For the entire history of the account between 06/26/2006 to 12/31/2016 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $5,150.25 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $5,150.25 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $675.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $675.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $4,475.25 |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 06-12423 | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | PATRICK POWER CORP. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***9160 | | Certificate of Deposits Acct #: | ******7419 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Time Deposit Account |
| For Period Beginning: | 01/01/2016 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 12/31/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/25/2008 | | FUNDING ACCOUNT: ********7468 | TRANSFER | 9999-000 | $165,000.00 | | $165,000.00 |
| 06/24/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0000% | 1270-000 | $411.88 | | $165,411.88 |
| 09/22/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6800% | 1270-000 | $277.58 | | $165,689.46 |
| 12/22/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6800% | 1270-000 | $281.13 | | $165,970.59 |
| 02/13/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | $47.30 | | $166,017.89 |
| 02/13/2009 | | Chase | Trans to close | 9999-000 | | $166,017.89 | $0.00 |

|  |  |  |  |  |
|---|---|---|---|---|
| **TOTALS:** | | $166,017.89 | $166,017.89 | $0.00 |
| **Less: Bank transfers/CDs** | | $165,000.00 | $166,017.89 | |
| **Subtotal** | | $1,017.89 | $0.00 | |
| **Less: Payments to debtors** | | $0.00 | $0.00 | |
| **Net** | | $1,017.89 | $0.00 | |

For the period of  01/01/2016 to 12/31/2016

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

For the entire history of the account between 03/25/2008  to 12/31/2016

| | |
|---|---|
| Total Compensable Receipts: | $1,017.89 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,017.89 |
| Total Internal/Transfer Receipts: | $165,000.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $166,017.89 |

# FORM 2

Page No: 24

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 06-12423 | |
| Case Name: | PATRICK POWER CORP. | |
| Primary Taxpayer ID #: | **-***9160 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2016 | |
| For Period Ending: | 12/31/2016 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Certificate of Deposits Acct #: | ******7420 |
| Account Title: | Time Deposit Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/13/2009 | | FUNDING ACCOUNT: ********7466 | TRANSFER | 9999-000 | $5,000.00 | | $5,000.00 |
| 05/15/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $1.87 | | $5,001.87 |
| 08/14/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $1.87 | | $5,003.74 |
| 09/14/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.64 | | $5,004.38 |
| 09/18/2009 | | To Account #********7465 | Close CD via CD Rollover | 9999-000 | | $5,004.38 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $5,004.38 | $5,004.38 | $0.00 |
| **Less: Bank transfers/CDs** | $5,000.00 | $5,004.38 | |
| **Subtotal** | $4.38 | $0.00 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $4.38 | $0.00 | |

**For the period of 01/01/2016 to 12/31/2016**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 02/13/2009 to 12/31/2016**

| | |
|---|---|
| Total Compensable Receipts: | $4.38 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4.38 |
| Total Internal/Transfer Receipts: | $5,000.00 |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $5,004.38 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 06-12423 | | Trustee Name: | Kenneth A. Welt |
| Case Name: | PATRICK POWER CORP. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***9160 | | Checking Acct #: | ******7465 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 01/01/2016 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 12/31/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********7465 | Wire in from JPMorgan Chase Bank, N.A. account ********7465 | 9999-000 | $94,183.35 | | $94,183.35 |
| 03/18/2010 | | ACCOUNT FUNDED: **********7421 | TRANSFER | 9999-000 | | $80,000.00 | $14,183.35 |
| 03/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $2.33 | | $14,185.68 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.58 | | $14,186.26 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.61 | | $14,186.87 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.57 | | $14,187.44 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.61 | | $14,188.05 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.60 | | $14,188.65 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.11 | | $14,188.76 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.12 | | $14,188.88 |
| 11/24/2010 | | From Account #**********7466 | Transfer | 9999-000 | $600.00 | | $14,788.88 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.11 | | $14,788.99 |
| 12/14/2010 | | To Account #**********7466 | Transfer | 9999-000 | | $2,000.00 | $12,788.99 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.11 | | $12,789.10 |
| 01/07/2011 | | To Account #**********7466 | Transfer | 9999-000 | | $287.00 | $12,502.10 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.10 | | $12,502.20 |
| 02/02/2011 | | To Account #**********7466 | Transfer | 9999-000 | | $250.00 | $12,252.20 |
| 02/02/2011 | | To Account #**********7466 | Transfer | 9999-000 | | $250.00 | $12,002.20 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.09 | | $12,002.29 |
| 03/07/2011 | | To Account #**********7466 | Transfer | 9999-000 | | $300.00 | $11,702.29 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.09 | | $11,702.38 |
| 04/04/2011 | | To Account #**********7466 | Transfer | 9999-000 | | $260.00 | $11,442.38 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.09 | | $11,442.47 |
| 05/09/2011 | | To Account #**********7466 | Transfer | 9999-000 | | $287.00 | $11,155.47 |
| | | | **SUBTOTALS** | | $94,789.47 | $83,634.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 06-12423 | |
| Case Name: | PATRICK POWER CORP. | |
| Primary Taxpayer ID #: | **-***9160 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2016 | |
| For Period Ending: | 12/31/2016 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******7465 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.09 | | $11,155.56 |
| 06/02/2011 | | To Account #*********7466 | Transfer | 9999-000 | | $300.00 | $10,855.56 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.08 | | $10,855.64 |
| 07/05/2011 | | From Account #*********7421 | Transfer | 9999-000 | $80,073.55 | | $90,929.19 |
| 07/05/2011 | | To Account #*********7466 | Transfer | 9999-000 | | $300.00 | $90,629.19 |
| 07/08/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $90,629.25 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.60 | | $90,629.85 |
| 08/17/2011 | | To Account #*********7466 | Transfer | 9999-000 | | $287.00 | $90,342.85 |
| 08/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.76 | | $90,343.61 |
| 09/08/2011 | | To Account #*********7466 | Transfer | 9999-000 | | $100.00 | $90,243.61 |
| 09/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.74 | | $90,244.35 |
| 10/04/2011 | | To Account #*********7466 | Transfer | 9999-000 | | $217.83 | $90,026.52 |
| 10/04/2011 | | To Account #*********7466 | Transfer | 9999-000 | | $300.00 | $89,726.52 |
| 10/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.76 | | $89,727.28 |
| 11/03/2011 | | To Account #*********7466 | Transfer | 9999-000 | | $600.00 | $89,127.28 |
| 11/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.73 | | $89,128.01 |
| 12/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.75 | | $89,128.76 |
| 01/13/2012 | | To Account #*********7466 | Transfer | 9999-000 | | $71.00 | $89,057.76 |
| 01/13/2012 | | To Account #*********7466 | Transfer | 9999-000 | | $287.00 | $88,770.76 |
| 01/13/2012 | 11049 | INTERNATIONAL SURETIES, LTD. | Local Rules Bond 2012 | 2300-000 | | $71.54 | $88,699.22 |
| 01/17/2012 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.39 | | $88,699.61 |
| 01/31/2012 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.36 | | $88,699.97 |
| 02/06/2012 | | To Account #*********7466 | Transfer | 9999-000 | | $287.00 | $88,412.97 |
| 03/07/2012 | | To Account #*********7466 | Transfer | 9999-000 | | $300.00 | $88,112.97 |
| 04/03/2012 | | To Account #*********7466 | Transfer | 9999-000 | | $300.00 | $87,812.97 |
| | | | SUBTOTALS | | $80,078.87 | $3,421.37 | |

# FORM 2

Page No: 27

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 06-12423 | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | PATRICK POWER CORP. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***9160 | | Checking Acct #: | ******7465 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 01/01/2016 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 12/31/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/07/2012 | | To Account #*********7466 | Transfer | 9999-000 | | $300.00 | $87,512.97 |
| 06/11/2012 | | To Account #*********7466 | Transfer | 9999-000 | | $600.00 | $86,912.97 |
| 06/14/2012 | (27) | Berger Singerman LLP | Refunded funds held by company's counsel | 1229-000 | $5,000.00 | | $91,912.97 |
| 08/06/2012 | | To Account #*********7466 | Transfer | 9999-000 | | $500.00 | $91,412.97 |
| 10/11/2012 | | To Account #*********7466 | Transfer | 9999-000 | | $1,000.00 | $90,412.97 |
| 12/20/2012 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********4088 ****1220 | 9999-000 | | $90,412.97 | $0.00 |

|  |  | TOTALS: | $179,868.34 | $179,868.34 | $0.00 |
|---|---|---|---|---|---|
| | | Less: Bank transfers/CDs | $174,856.90 | $179,796.80 | |
| | | Subtotal | $5,011.44 | $71.54 | |
| | | Less: Payments to debtors | $0.00 | $0.00 | |
| | | Net | $5,011.44 | $71.54 | |

| For the period of 01/01/2016 to 12/31/2016 | | For the entire history of the account between 03/02/2010 to 12/31/2016 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $5,011.44 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $5,011.44 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $174,856.90 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $71.54 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $71.54 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $179,796.80 |

# FORM 2

Page No: 28

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 06-12423 | | Trustee Name: | Kenneth A. Welt |
| Case Name: | PATRICK POWER CORP. | | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***9160 | | Checking Acct #: | ******7466 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 01/01/2016 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 12/31/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account *******7466 | Wire in from JPMorgan Chase Bank, N.A. account *******7466 | 9999-000 | $8,655.89 | | $8,655.89 |
| 03/04/2010 | 10155 | Document Management Solutions, Inc. | Payment Document Storage March 2010 per order dated 10/15/09 CP# 609 Invoice 1215 | 2410-000 | | $287.00 | $8,368.89 |
| 04/26/2010 | 10156 | Document Management Solutions, Inc. | Payment Document Storage April 2010 per order dated 10/15/09 CP# 609 Invoice 1247 | 2410-000 | | $287.00 | $8,081.89 |
| 05/07/2010 | 10157 | Document Management Solutions, Inc. | Payment Document Storage May 2010 per order dated 10/15/09 CP# 609 Invoice 1265 | 2410-000 | | $287.00 | $7,794.89 |
| 06/07/2010 | 10158 | Document Management Solutions, Inc. | Payment Document Storage June 2010 per order dated 10/15/09 CP# 609 Invoice 1282 | 2410-000 | | $287.00 | $7,507.89 |
| 07/14/2010 | 10159 | Document Management Solutions, Inc. | Payment Document Storage July 2010 per order dated 10/15/09 CP# 609 Invoice 1297 | 2410-000 | | $287.00 | $7,220.89 |
| 08/09/2010 | 10160 | Document Management Solutions, Inc. | Payment Document Storage August 2010 per order dated 10/15/09 CP# 609 Invoice 0011 | 2410-000 | | $287.00 | $6,933.89 |
| 09/07/2010 | 10161 | Document Management Solutions, Inc. | Payment Document Storage September 2010 per order dated 10/15/09 CP# 609 Invoice 0029 | 2410-000 | | $287.00 | $6,646.89 |
| 11/24/2010 | | To Account #*********7465 | Transfer | 9999-000 | | $600.00 | $6,046.89 |
| 12/10/2010 | 10162 | Document Management Solutions, Inc. | Payment Document Storage October 2010 per order dated 11/16/10 CP# 626 Invoice 0040 | 2410-000 | | $287.00 | $5,759.89 |
| 12/10/2010 | 10163 | Document Management Solutions, Inc. | Payment Document Storage November 2010 per order dated 11/16/10 CP# 626 Invoice 0066 | 2410-000 | | $287.00 | $5,472.89 |
| 12/10/2010 | 10164 | Document Management Solutions, Inc. | Payment Document Storage December 2010 per order dated 11/16/10 CP# 626 Invoice 0089 | 2410-000 | | $287.00 | $5,185.89 |
| 12/14/2010 | | From Account #*********7465 | Transfer | 9999-000 | $2,000.00 | | $7,185.89 |
| 12/14/2010 | 10165 | CORAL-TECH ASSOCIATES INC | Final payment to consultant for Trustee per order dated 12/8/10 DE# 628 | 3731-000 | | $7,074.00 | $111.89 |
| 01/07/2011 | | From Account #*********7465 | Transfer | 9999-000 | $287.00 | | $398.89 |
| | | | **SUBTOTALS** | | $10,942.89 | $10,544.00 | |

# FORM 2

Page No: 29

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 06-12423 |
| Case Name: | PATRICK POWER CORP. |
| Primary Taxpayer ID #: | **-***9160 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2016 |
| For Period Ending: | 12/31/2016 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******7466 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/07/2011 | 10166 | Document Management Solutions, Inc. | Payment Document Storage January 2011 per order dated 11/16/10 CP# 626 Invoice 0117 | 2410-000 | | $287.00 | $111.89 |
| 01/20/2011 | 10167 | INTERNATIONAL SURETIES, LTD. | Local rules bond payment | 2300-000 | | $80.72 | $31.17 |
| 02/02/2011 | | From Account #*********7465 | Transfer | 9999-000 | $250.00 | | $281.17 |
| 02/02/2011 | | From Account #*********7465 | Transfer | 9999-000 | $250.00 | | $531.17 |
| 02/02/2011 | 10168 | Document Management Solutions, Inc. | Payment Document Storage February 2011 per order dated 11/16/10 CP# 626 Invoice 0137 | 2410-000 | | $287.00 | $244.17 |
| 03/07/2011 | | From Account #*********7465 | Transfer | 9999-000 | $300.00 | | $544.17 |
| 03/07/2011 | 10169 | Document Management Solutions, Inc. | Payment Document Storage March 2011 per order dated 11/16/10 CP# 626 Invoice 0145-A | 2410-000 | | $287.00 | $257.17 |
| 04/04/2011 | | From Account #*********7465 | Transfer | 9999-000 | $260.00 | | $517.17 |
| 04/04/2011 | 10170 | Document Management Solutions, Inc. | Payment Document Storage April 2011 per order dated 11/16/10 CP# 626 Invoice 0163 | 2410-000 | | $287.00 | $230.17 |
| 05/09/2011 | | From Account #*********7465 | Transfer | 9999-000 | $287.00 | | $517.17 |
| 05/09/2011 | 10171 | Document Management Solutions, Inc. | Payment Document Storage May 2011 per order dated 11/16/10 CP# 626 Invoice 0178 | 2410-000 | | $287.00 | $230.17 |
| 06/02/2011 | | From Account #*********7465 | Transfer | 9999-000 | $300.00 | | $530.17 |
| 06/02/2011 | 10172 | Document Management Solutions, Inc. | Payment Document Storage June 2011 per order dated 11/16/10 CP# 626 Invoice 0216 | 2410-000 | | $287.00 | $243.17 |
| 07/05/2011 | | From Account #*********7465 | Transfer | 9999-000 | $300.00 | | $543.17 |
| 07/05/2011 | 10173 | Document Management Solutions, Inc. | Payment Document Storage July 2011 per order dated 11/16/10 CP# 626 Invoice 0234 | 2410-000 | | $287.00 | $256.17 |
| 08/17/2011 | | From Account #*********7465 | Transfer | 9999-000 | $287.00 | | $543.17 |
| 08/17/2011 | 10174 | Document Management Solutions, Inc. | Payment Document Storage August 2011 per order dated 11/16/10 CP# 626 Invoice 0254 | 2410-000 | | $287.00 | $256.17 |
| 09/08/2011 | | From Account #*********7465 | Transfer | 9999-000 | $100.00 | | $356.17 |

| | | | SUBTOTALS | | $2,334.00 | $2,376.72 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 30

| | | |
|---|---|---|
| Case No. | 06-12423 | |
| Case Name: | PATRICK POWER CORP. | |
| Primary Taxpayer ID #: | **-***9160 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2016 | |
| For Period Ending: | 12/31/2016 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Bank Name: | The Bank of New York Mellon | |
| Checking Acct #: | ******7466 | |
| Account Title: | Checking Account | |
| Blanket bond (per case limit): | $129,177,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/08/2011 | 10175 | Document Management Solutions, Inc. | Payment Document Storage September 2011 per order dated 11/16/10 CP# 626 Invoice 0275 | 2410-000 | | $287.00 | $69.17 |
| 10/04/2011 | | From Account #*********7465 | Transfer | 9999-000 | $217.83 | | $287.00 |
| 10/04/2011 | | From Account #*********7465 | Transfer | 9999-000 | $300.00 | | $587.00 |
| 10/04/2011 | 10176 | Document Management Solutions, Inc. | Payment Document Storage October 2011 per order dated 9/27/11 CP# 654 Invoice 0300 | 2410-000 | | $287.00 | $300.00 |
| 10/04/2011 | 10177 | Document Management Solutions, Inc. | Payment Document Administration October 2011 per order dated 9/27/11 CP# 654 Invoice 0300 | 2410-000 | | $300.00 | $0.00 |
| 11/03/2011 | | From Account #*********7465 | Transfer | 9999-000 | $600.00 | | $600.00 |
| 11/03/2011 | 10178 | Document Management Solutions, Inc. | Payment Document Administration November 2011 per order dated 9/27/11 CP# 654 Invoice 0323 , see $13 correction on Dec Payment | 2410-000 | | $300.00 | $300.00 |
| 12/06/2011 | 10179 | Document Management Solutions, Inc. | Payment Document Storage December  2011 per order dated 9/27/11 CP# 654 Invoice 0342 , reduced by $13 for correction on Nov payment | 2410-000 | | $274.00 | $26.00 |
| 01/13/2012 | | From Account #*********7465 | Transfer | 9999-000 | $71.00 | | $97.00 |
| 01/13/2012 | | From Account #*********7465 | Transfer | 9999-000 | $287.00 | | $384.00 |
| 01/13/2012 | 10180 | Document Management Solutions, Inc. | Payment Document Storage January 2012 per order dated 9/27/11 CP# 654 Invoice 0363, | 2410-000 | | $287.00 | $97.00 |
| 02/06/2012 | | From Account #*********7465 | Transfer | 9999-000 | $287.00 | | $384.00 |
| 02/06/2012 | 10181 | Document Management Solutions, Inc. | Payment Document Storage February 2012 per order dated 9/27/11 CP# 654 Invoice 0384 | 2410-000 | | $287.00 | $97.00 |
| 03/07/2012 | | From Account #*********7465 | Transfer | 9999-000 | $300.00 | | $397.00 |
| 03/07/2012 | 10182 | Document Management Solutions, Inc. | Payment Document Storage March 2012 per order dated 9/27/11 CP# 654 Invoice 0402 | 2410-000 | | $287.00 | $110.00 |
| 04/03/2012 | | From Account #*********7465 | Transfer | 9999-000 | $300.00 | | $410.00 |
| | | | **SUBTOTALS** | | $2,362.83 | $2,309.00 | |

# FORM 2

Page No: 31

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 06-12423 | |
| Case Name: | PATRICK POWER CORP. | |
| Primary Taxpayer ID #: | **-***9160 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2016 | |
| For Period Ending: | 12/31/2016 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******7466 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/03/2012 | 10183 | Document Management Solutions, Inc. | Payment Document Storage April 2012 per order dated 9/27/11 CP# 654 Invoice 0420 | 2410-000 | | $287.00 | $123.00 |
| 05/07/2012 | | From Account #**********7465 | Transfer | 9999-000 | $300.00 | | $423.00 |
| 05/07/2012 | 10184 | Document Management Solutions, Inc. | Payment Document Storage May 2012 per order dated 9/27/11 CP# 654 Invoice 0439 | 2410-000 | | $287.00 | $136.00 |
| 06/11/2012 | | From Account #**********7465 | Transfer | 9999-000 | $600.00 | | $736.00 |
| 06/11/2012 | 10185 | Document Management Solutions, Inc. | Payment Document Storage June 2012 per order dated 9/27/11 CP# 654 Invoice 0457 | 2410-000 | | $287.00 | $449.00 |
| 07/17/2012 | 10186 | Document Management Solutions, Inc. | Payment Document Storage July 2012 per order dated 9/27/11 CP# 654 Invoice 0478 | 2410-000 | | $287.00 | $162.00 |
| 08/06/2012 | | From Account #**********7465 | Transfer | 9999-000 | $500.00 | | $662.00 |
| 08/06/2012 | 10187 | Document Management Solutions, Inc. | Payment Document Storage August 2012 per order dated 9/27/11 CP# 654 Invoice 0500 | 2410-000 | | $287.00 | $375.00 |
| 09/10/2012 | 10188 | Document Management Solutions, Inc. | Payment Document Storage Sept 2012 per order dated 9/27/11 CP# 654 Invoice 0520 | 2410-000 | | $287.00 | $88.00 |
| 10/11/2012 | | From Account #**********7465 | Transfer | 9999-000 | $1,000.00 | | $1,088.00 |
| 10/11/2012 | 10189 | Document Management Solutions, Inc. | Payment Document Storage Oct 2012 per order dated 9/27/11 CP# 654 Invoice 0542 | 2410-000 | | $287.00 | $801.00 |
| 11/05/2012 | 10190 | Document Management Solutions, Inc. | Payment Document Storage Nov 2012 per order dated 9/27/11 CP# 654 Invoice 0559 | 2410-000 | | $287.00 | $514.00 |
| 12/04/2012 | 10191 | Document Management Solutions, Inc. | Payment Document Storage Dec 2012 per order dated 9/27/11 CP# 654 Invoice 0578 | 2410-000 | | $287.00 | $227.00 |
| 12/20/2012 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********4088 ****1220 | 9999-000 | | $227.00 | $0.00 |
| | | **SUBTOTALS** | | | $2,400.00 | $2,810.00 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 06-12423 | |
| **Case Name:** | PATRICK POWER CORP. | |
| **Primary Taxpayer ID #:** | **-***9160 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2016 | |
| **For Period Ending:** | 12/31/2016 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | The Bank of New York Mellon |
| **Checking Acct #:** | ******7466 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $129,177,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $18,039.72 | $18,039.72 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $18,039.72 | $827.00 | |
| | | | **Subtotal** | | $0.00 | $17,212.72 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $17,212.72 | |

**For the period of  01/01/2016 to 12/31/2016**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 03/02/2010  to 12/31/2016**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $18,039.72 |
| | |
| Total Compensable Disbursements: | $17,212.72 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $17,212.72 |
| Total Internal/Transfer  Disbursements: | $827.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 06-12423 | |
| Case Name: | PATRICK POWER CORP. | |
| Primary Taxpayer ID #: | **-***9160 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2016 | |
| For Period Ending: | 12/31/2016 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Green Bank |
| Checking Acct #: | ******2301 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 04/11/2014 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $85,905.07 | | $85,905.07 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $89.43 | $85,815.64 |
| 05/18/2014 | 5001 | DMS Inc. | Payment Document Storage May 2014 per order dated 9/27/11 CP# 654 Invoice 0929 | 2410-000 | | $287.00 | $85,528.64 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $142.85 | $85,385.79 |
| 06/09/2014 | (50) | Robert C. Furr, Trustee | Final distribution in Driscoll bankruptcy case. | 1149-000 | $120,817.46 | | $206,203.25 |
| 06/16/2014 | 5002 | DMS Inc. | Payment Document Storage June 2014 per order dated 9/27/11 CP# 654 Invoice 0948 | 2410-000 | | $287.00 | $205,916.25 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $267.09 | $205,649.16 |
| 07/08/2014 | 5003 | DMS Inc. | Payment Document Storage July 2014 per order dated 9/27/11 CP# 654 Invoice 0968 | 2410-000 | | $287.00 | $205,362.16 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $331.82 | $205,030.34 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $341.52 | $204,688.82 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $308.99 | $204,379.83 |
| 10/08/2014 | 5004 | DMS Inc. | Payment Document Storage Aug 2014 per order dated 9/27/11 CP# 654 Invoice 0991 | 2410-000 | | $287.00 | $204,092.83 |
| 10/08/2014 | 5005 | DMS Inc. | Payment Document Storage Sept 2014 per order dated 9/27/11 CP# 654 Invoice 1010 | 2410-000 | | $287.00 | $203,805.83 |
| 10/08/2014 | 5006 | DMS Inc. | Payment Document Storage Oct 2014 per order dated 9/27/11 CP# 654 Invoice 1030 | 2410-000 | | $287.00 | $203,518.83 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $350.18 | $203,168.65 |
| 11/10/2014 | 5007 | DMS Inc. | Payment Document Storage Nov 2014 per order dated 9/27/11 CP# 654 Invoice 1046 | 2410-000 | | $287.00 | $202,881.65 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $295.91 | $202,585.74 |
| 12/22/2014 | 5008 | DMS Inc. | Payment Document Storage Dec 2014 per order dated 9/27/11 CP# 654 Invoice 1068 | 2410-000 | | $287.00 | $202,298.74 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $326.91 | $201,971.83 |
| | | | SUBTOTALS | | $206,722.53 | $4,750.70 | |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 34

| Case No. | 06-12423 | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | PATRICK POWER CORP. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***9160 | | Checking Acct #: | ******2301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 01/01/2016 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 12/31/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/20/2015 | 5009 | International Sureties, Ltd. | Chapter 7 Blanket Bond #016027932 for period 1/1/2015 to 1/1/2016 | 2300-000 | | $182.99 | $201,788.84 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $336.42 | $201,452.42 |
| 02/04/2015 | 5010 | DMS Inc. | Payment Document Storage Jan 2015 per order dated 9/27/11 CP# 654 Invoice 1084 | 2410-000 | | $287.00 | $201,165.42 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $293.32 | $200,872.10 |
| 03/25/2015 | | Trustee Services, Inc. | Bond reimbursement | 2300-002 | | ($69.48) | $200,941.58 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $313.71 | $200,627.87 |
| 04/07/2015 | 5011 | DMS Inc. | Payment Document Storage Feb/March/April 2015 per order dated 9/27/11 CP# 654 Invoice #'s 1139/ 1121/1102 | 2410-000 | | $861.00 | $199,766.87 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $312.63 | $199,454.24 |
| 05/05/2015 | 5012 | DMS Inc. | Payment Document Storage May 2015 per order dated 9/27/11 CP# 654 Invoice # 1154 | 2410-000 | | $287.00 | $199,167.24 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $321.54 | $198,845.70 |
| 06/09/2015 | 5013 | DMS Inc. | Payment Document Storage June 2015 per order dated 9/27/11 CP# 654 Invoice # 1171 | 2410-000 | | $287.00 | $198,558.70 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $310.31 | $198,248.39 |
| 07/10/2015 | 5014 | DMS Inc. | Payment Document Storage July 2015 per order dated 9/27/11 CP# 654 Invoice # 1185 | 2410-000 | | $287.00 | $197,961.39 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $340.26 | $197,621.13 |
| 08/04/2015 | 5015 | DMS Inc. | Payment Document Storage Aug 2015 per order dated 9/27/11 CP# 654 Invoice # 1201 | 2410-000 | | $287.00 | $197,334.13 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $298.02 | $197,036.11 |
| 09/09/2015 | 5016 | DMS Inc. | Payment Document Storage Sept 2015 per order dated 9/27/11 CP# 654 Invoice # 1215 | 2410-000 | | $287.00 | $196,749.11 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $307.47 | $196,441.64 |
| | | | **SUBTOTALS** | | $0.00 | $5,530.19 | |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 35

| Case No. | 06-12423 | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | PATRICK POWER CORP. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***9160 | Checking Acct #: | ******2301 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 01/01/2016 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 12/31/2016 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2015 | 5017 | DMS Inc. | Payment Document Storage Oct 2015 per order dated 9/27/11 CP# 654 Invoice 1231 | 2410-000 | | $287.00 | $196,154.64 |
| 09/30/2015 | 5017 | VOID: DMS Inc. | | 2410-003 | | ($287.00) | $196,441.64 |
| 09/30/2015 | 5018 | DMS Inc. | Payment Document Storage Oct 2015 per order dated 9/27/11 CP# 654 Invoice 1231 | 2410-000 | | $287.00 | $196,154.64 |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $326.84 | $195,827.80 |
| 11/10/2015 | 5019 | DMS Inc. | Payment Document Storage Nov 2015 per order dated 9/27/11 CP# 654 Invoice 1245 | 2410-000 | | $287.00 | $195,540.80 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $295.44 | $195,245.36 |
| 12/08/2015 | 5020 | DMS Inc. | Per Order dated 9/27/11, CP#654.   Document Storage Dec 2015 | 2410-000 | | $287.00 | $194,958.36 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $314.75 | $194,643.61 |
| 01/05/2016 | 5021 | DMS Inc. | Per Order dated 9/27/11, CP#654.   Document Storage Jan 2016 Inv #1277 | 2410-000 | | $287.00 | $194,356.61 |
| 01/11/2016 | 5022 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $78.67 | $194,277.94 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $313.73 | $193,964.21 |
| 02/09/2016 | 5023 | DMS Inc. | Per Order dated 9/27/11, CP#654.   Document storage Feb 2016 Inv #1292 | 2420-000 | | $287.00 | $193,677.21 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $292.59 | $193,384.62 |
| 03/15/2016 | 5024 | DMS Inc. | Per Order dated 9/27/11, CP#654.   Document storage March 2016 Inv #1306. | 2410-000 | | $287.00 | $193,097.62 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $312.00 | $192,785.62 |
| 04/05/2016 | 5025 | DMS Inc. | Per Order dated 9/27/11, CP#654.   Document storage April 2016 Inv #1319. | 2410-000 | | $287.00 | $192,498.62 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $310.82 | $192,187.80 |
| 05/03/2016 | 5026 | DMS Inc. | Per Order dated 9/27/11, CP#654.   Inv #1333 Document Storage May 2016 | 2410-000 | | $287.00 | $191,900.80 |
| | | | **SUBTOTALS** | | $0.00 | $4,540.84 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No.: | 06-12423 | |
| Case Name: | PATRICK POWER CORP. | |
| Primary Taxpayer ID #: | **-***9160 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2016 | |
| For Period Ending: | 12/31/2016 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Green Bank |
| Checking Acct #: | ******2301 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $299.81 | $191,600.99 |
| 06/01/2016 | 5027 | DMS Inc. | Per Order dated 9/27/11, CP#654.  Inv #1345 Document Storage June 2016 | 2410-000 | | $287.00 | $191,313.99 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $298.97 | $191,015.02 |
| 07/06/2016 | 5028 | DMS Inc. | Per Order dated 9/27/11, CP#654.  Inv #1360 Document Storage July 2016 | 2410-000 | | $287.00 | $190,728.02 |
| 07/12/2016 | 5029 | DMS Inc. | Per Order dated 7/5/16, Doc #775.  Shredding and destruction of stored documents. | 2410-000 | | $1,873.00 | $188,855.02 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $306.70 | $188,548.32 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $304.26 | $188,244.06 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $313.56 | $187,930.50 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $283.69 | $187,646.81 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $293.03 | $187,353.78 |
| 12/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $302.33 | $187,051.45 |

|  |  |  |
|---|---|---|
| **SUBTOTALS** | $0.00 | $4,849.35 |

# FORM 2

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 37

| | | |
|---|---|---|
| Case No. | 06-12423 | |
| Case Name: | PATRICK POWER CORP. | |
| Primary Taxpayer ID #: | **-***9160 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2016 | |
| For Period Ending: | 12/31/2016 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Bank Name: | Green Bank | |
| Checking Acct #: | ******2301 | |
| Account Title: | DDA | |
| Blanket bond (per case limit): | $129,177,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $206,722.53 | $19,671.08 | $187,051.45 |
| | | | **Less: Bank transfers/CDs** | | $85,905.07 | $0.00 | |
| | | | **Subtotal** | | $120,817.46 | $19,671.08 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $120,817.46 | $19,671.08 | |

**For the period of 01/01/2016 to 12/31/2016**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $7,592.16 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $7,592.16 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 04/11/2014 to 12/31/2016**

| | |
|---|---|
| Total Compensable Receipts: | $120,817.46 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $120,817.46 |
| Total Internal/Transfer Receipts: | $85,905.07 |
| | |
| Total Compensable Disbursements: | $19,671.08 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $19,671.08 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

Page No: 38

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 06-12423 |
| Case Name: | PATRICK POWER CORP. |
| Primary Taxpayer ID #: | **-***9160 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2016 |
| For Period Ending: | 12/31/2016 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******7466 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/27/2006 | 101 | Daily Business Review | Invoice #0070410401001; advertising sale of plane ECF #127 dated 8/22/06 Order | 2990-000 | | $225.00 | ($225.00) |
| 07/27/2006 | 102 | Mr. Sharpie's | Invoice #27381-locksmith | 2420-000 | | $100.70 | ($325.70) |
| 08/01/2006 | | From Account #********7465 | Transfer | 9999-000 | $1,000.00 | | $674.30 |
| 08/03/2006 | | From Account #********7465 | TRANSFER | 9999-000 | $1,000.00 | | $1,674.30 |
| 08/03/2006 | 103 | Hollywood Storage Facility | August rent; ECF #212 dated 10/29/06 Order | 2410-000 | | $225.00 | $1,449.30 |
| 08/03/2006 | 104 | Daily Business Review | Invoice #0070410401002 & 003.  Advertising sale of plane ECF #127 dated 8/22/06 Order | 2990-000 | | $450.00 | $999.30 |
| 08/08/2006 | | From Account #********7465 | Transfer | 9999-000 | $2,000.00 | | $2,999.30 |
| 08/08/2006 | 105 | The Miami Herald | advertising sale of plane ECF #127 dated 8/22/06 Order | 2990-000 | | $1,865.28 | $1,134.02 |
| 08/08/2006 | 106 | Dow Jones & Co., Inc. | Invoice #13438790.  Advertising sale of plane ECF #127 dated 8/22/06 Order | 2990-000 | | $708.05 | $425.97 |
| 08/09/2006 | | From Account #********7465 | Transfer | 9999-000 | $5,000.00 | | $5,425.97 |
| 08/09/2006 | 107 | J.M. Lexus | Return of insurance proceeds per CP #103 entered 8/8/06 | 2420-750 | | $3,987.60 | $1,438.37 |
| 08/17/2006 | 108 | Dow Jones & Co., Inc. | Invoice #13438832.  Advertising sale of plane 8/2 & 8/5; ECF #127 dated 8/22/06 Order | 2990-000 | | $708.05 | $730.32 |
| 08/21/2006 | 109 | Balamara Group | Invoice #1005.  Changes to web-site regarding sale of Dolphin tickets & Florida Panthers tickets per ECF #138 dated 8/31/06 Order | 2990-000 | | $500.00 | $230.32 |
| 08/22/2006 | | From Account #********7465 | TRANSFER | 9999-000 | $5,000.00 | | $5,230.32 |
| 08/22/2006 | 110 | Mark Tolchinsky | Storage of vehicles (6 @ $500), 1 for $450.50 & 1 for $365.50 per order enbtered 8/21/06 ECF #125 | 2410-000 | | $3,816.00 | $1,414.32 |
| 08/23/2006 | 111 | Mark Tolchinsky | Additional charges for towing two Mercedes vehicles per order entered 8/21/06 ECF #125 | 2990-000 | | $80.00 | $1,334.32 |
| 08/30/2006 | 112 | Hollywood Storage Facility | September rent; ECF #212 dated 10/29/06 Order | 2410-000 | | $225.00 | $1,109.32 |
| 09/08/2006 | 113 | Federal Express | Account #1466-7649-9; ECF #781 dated 12/9/16 Order | 2990-000 | | $31.93 | $1,077.39 |
| | | | SUBTOTALS | | $14,000.00 | $12,922.61 | |

# FORM 2

Page No: 39

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 06-12423 | |
| Case Name: | PATRICK POWER CORP. | |
| Primary Taxpayer ID #: | **-***9160 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2016 | |
| For Period Ending: | 12/31/2016 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******7466 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/13/2006 | | From Account #*******7465 | Transfer | 9999-000 | $2,500.00 | | $3,577.39 |
| 09/13/2006 | 114 | Daily Busines Review | Invoice #0071625401001 & #0071625401003. Advertising sale of tickets per order 8/31/06 ECF #138 | 2990-000 | | $540.00 | $3,037.39 |
| 09/13/2006 | 115 | Sun-SEntinel | Account #027730216.  ADvertising sale of tickets; ECF #138 dated 8/31/06 Order | 2990-000 | | $564.00 | $2,473.39 |
| 09/13/2006 | 116 | The Miami Herald Publishing COmpany | Account #064094100.  Advertising sale of ticketsl ECF #138 dated 8/31/06 Order | 2990-000 | | $1,532.28 | $941.11 |
| 09/21/2006 | | From Account #*******7465 | TRANSFER | 9999-000 | $2,000.00 | | $2,941.11 |
| 09/21/2006 | 117 | Federal Express | Courier charges; ECF #781 dated 12/9/16 Order | 2990-000 | | $77.54 | $2,863.57 |
| 09/21/2006 | 118 | Oulette & Mauldin | Invoice #936690.  Attendance of reporter at auction of Dolphin and Panther tickets | 2990-000 | | $75.00 | $2,788.57 |
| 09/21/2006 | 119 | Daily Business Review | Advertising 7/28, 7/31 & 8/1 sale of plane | 2500-000 | | $675.00 | $2,113.57 |
| 09/21/2006 | 120 | World Jet Incorporated | July through September ramp charges for King Air N67PL.  Invoice #826273; ECF #127 dated 8/22/06 Order | 2990-000 | | $477.00 | $1,636.57 |
| 10/02/2006 | 121 | Hollywood Storage Facility | October rent; ECF #212 dated 10/29/06 Order | 2410-000 | | $225.00 | $1,411.57 |
| 10/04/2006 | 122 | Federal Express | Account #1466-7649-9; ECF #781 dated 12/9/16 Order | 2990-000 | | $55.70 | $1,355.87 |
| 10/26/2006 | 123 | Hollywood Storage Facility | Moving expenses; ECF #212 dated 10/29/06 Order | 2990-000 | | $300.00 | $1,055.87 |
| 11/01/2006 | 124 | Hollywood Storage Facility | November rentl ECF #212 dated 10/29/06 Order | 2410-000 | | $225.00 | $830.87 |
| 11/07/2006 | 125 | Rick Riverside | Moving debtor records; ECF #212 dated 10/29/06 Order | 2990-000 | | $60.00 | $770.87 |
| 11/29/2006 | | From Account #*******7465 | TRANSFER | 9999-000 | $2,500.00 | | $3,270.87 |
| 11/29/2006 | 126 | Bellsouth | Final bill for account #305-754-8389 & #305-940-7268 | 2990-000 | | $1,798.14 | $1,472.73 |
| 12/13/2006 | 127 | Hollywood Storage Facility | December rent ($300) plus additional rent due for November of $75 per ECF #212 dated 10/30/06 Order | 2410-000 | | $375.00 | $1,097.73 |
| 01/03/2007 | 128 | Hollywood Storage Facility | January rent per ECF #212 dated 10/30/06 Order | 2410-000 | | $300.00 | $797.73 |
| 02/01/2007 | 129 | Hollywood Storage Facility | February rent; ECF #212 dated 10/30/06 Order | 2990-000 | | $300.00 | $497.73 |
| | | | **SUBTOTALS** | | $7,000.00 | $7,579.66 | |

# FORM 2

Page No: 40

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 06-12423 | |
| Case Name: | PATRICK POWER CORP. | |
| Primary Taxpayer ID #: | **-***9160 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2016 | |
| For Period Ending: | 12/31/2016 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******7466 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/08/2007 | 130 | Federal Express | Courier charges; ECF #781 dated 12/9/16 Order | 2990-000 | | $44.16 | $453.57 |
| 03/01/2007 | 131 | Hollywood Storage Facility | March rent; ECF #212 dated 10/30/06 Order | 2410-000 | | $300.00 | $153.57 |
| 03/06/2007 | 132 | Eduardo Estevez | Administrative assistant for viewing/moving records; ECF #781 dated 12/9/16 Order | 2990-000 | | $150.00 | $3.57 |
| 10/01/2008 | | From Account #********7465 | CP # 500 Mediation Turner Construction | 9999-000 | $3,100.00 | | $3,103.57 |
| 10/01/2008 | 133 | Upchurch Watson White & Max | CP# 500 Mediation Turner Construction dated 8/12/08 | 2990-000 | | $3,087.50 | $16.07 |
| 12/05/2008 | | From Account #********7465 | Transfer | 9999-000 | $285,000.00 | | $285,016.07 |
| 12/05/2008 | 134 | Genovese Joblove & Battista | CP# 545 80% of $282,333 fees and $8,835.13 | * | | $234,701.53 | $50,314.54 |
| | | | Expenses                    ($8,835.13) | 3220-000 | | | $50,314.54 |
| | | | Fees 80%                   ($225,866.40) | 3210-000 | | | $50,314.54 |
| 01/02/2009 | 135 | INTERNATIONAL SURETIES, LTD. | Bond Local Rules | 2300-000 | | $264.31 | $50,050.23 |
| 02/13/2009 | | ACCOUNT FUNDED: ********7420 | TRANSFER | 9999-000 | | $5,000.00 | $45,050.23 |
| 04/09/2009 | | From Account #********7467 | Payment Standard Bank Settlement | 9999-000 | $271,179.05 | | $316,229.28 |
| 04/09/2009 | 136 | Standard Bank & Trust Company | Settlement Standard Bank  CP# 574 Order dated 3/18/09 | 4210-000 | | $242,500.00 | $73,729.28 |
| 05/06/2009 | | To Account #********7465 | Transfer to MMA | 9999-000 | | $60,000.00 | $13,729.28 |
| 05/06/2009 | 137 | ACME RECORDS MANAGEMENT, INC. | CP# 584 Invoice # 1231 | 2990-000 | | $481.68 | $13,247.60 |
| 05/06/2009 | 138 | ACME RECORDS MANAGEMENT, INC. | Feb Invoice # 1292 CP# 584 | 2990-000 | | $240.84 | $13,006.76 |
| 05/06/2009 | 139 | ACME RECORDS MANAGEMENT, INC. | March Invoice # 1336 CP# 584 | 2990-000 | | $240.84 | $12,765.92 |
| 05/06/2009 | 140 | ACME RECORDS MANAGEMENT, INC. | April Invoice # 1384 CP# 584 | 2990-000 | | $240.84 | $12,525.08 |
| 05/06/2009 | 141 | ACME RECORDS MANAGEMENT, INC. | May Invoice # 1438 CP# 584 | 2990-000 | | $240.84 | $12,284.24 |
| | | | **SUBTOTALS** | | $559,279.05 | $547,492.54 | |

## FORM 2

Page No: 41

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 06-12423 |
| Case Name: | PATRICK POWER CORP. |
| Primary Taxpayer ID #: | **-***9160 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2016 |
| For Period Ending: | 12/31/2016 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******7466 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/04/2009 | 142 | ACME RECORDS MANAGEMENT, INC. | June Invoice # 1492 CP# 584 | 2990-000 | | $240.84 | $12,043.40 |
| 07/14/2009 | | From Account #********7465 | Transfer | 9999-000 | $29,000.00 | | $41,043.40 |
| 07/14/2009 | 143 | CORAL-TECH ASSOCIATES INC | CP# 594 | * | | $28,774.52 | $12,268.88 |
| | | | Expenses                    ($478.52) | 3732-000 | | | $12,268.88 |
| | | | Fees 80% % 35,370      ($28,296.00) | 3731-000 | | | $12,268.88 |
| 08/27/2009 | 144 | ACME RECORDS MANAGEMENT, INC. | July Invoice #  CP# 584 | 2990-000 | | $240.84 | $12,028.04 |
| 08/27/2009 | 145 | ACME RECORDS MANAGEMENT, INC. | Aug Invoice #1598  CP# 584 | 2990-000 | | $240.84 | $11,787.20 |
| 09/17/2009 | 146 | ACME RECORDS MANAGEMENT, INC. | Sept Invoice #1648  CP# 584 | 2990-000 | | $240.84 | $11,546.36 |
| 11/16/2009 | 147 | Document Management Solutions, Inc. | Payment Document Storage per order dated 10/15/09 CP# 609 Invoices 1083 & 1082 | 2410-000 | | $1,143.20 | $10,403.16 |
| 11/16/2009 | 148 | Document Management Solutions, Inc. | Payment Document Storage  October per order dated 10/15/09 CP# 609 Invoice 1084 | 2410-000 | | $287.00 | $10,116.16 |
| 11/16/2009 | 149 | Document Management Solutions, Inc. | Payment Document Storage November per order dated 10/15/09 CP# 609 Invoice 1023 | 2410-000 | | $287.00 | $9,829.16 |
| 11/19/2009 | | From Account #********7465 | Transfer | 9999-000 | $17,103.46 | | $26,932.62 |
| 11/19/2009 | 150 | KENNETH A. WELT, TRUSTEE P.A. | Payment Trustee 2nd interim compensation order dated 11/17/09 CP# 612 | * | | $17,329.21 | $9,603.41 |
| | | | Expenses                    ($225.75) | 2200-000 | | | $9,603.41 |
| | | | Fees                        ($17,103.46) | 2100-002 | | | $9,603.41 |
| 12/15/2009 | 151 | Document Management Solutions, Inc. | Payment Document Storage December per order dated 10/15/09 CP# 609 Invoice 1023 | 2410-000 | | $287.00 | $9,316.41 |
| 01/05/2010 | 152 | Document Management Solutions, Inc. | Payment Document Storage January per order dated 10/15/09 CP# 609 Invoice 1062 | 2410-000 | | $287.00 | $9,029.41 |
| | | | | **SUBTOTALS** | $46,103.46 | $49,358.29 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 06-12423 | |
| Case Name: | PATRICK POWER CORP. | |
| Primary Taxpayer ID #: | **-***9160 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2016 | |
| For Period Ending: | 12/31/2016 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******7466 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/06/2010 | 153 | INTERNATIONAL SURETIES, LTD. | Bond Local Rules | 2300-000 | | $86.52 | $8,942.89 |
| 02/04/2010 | 154 | Document Management Solutions, Inc. | Payment Document Storage Feb 2010 per order dated 10/15/09 CP# 609 Invoice 1089 | 2410-000 | | $287.00 | $8,655.89 |
| 03/02/2010 | | Wire out to BNYM account ********7466 | Wire out to BNYM account ********7466 | 9999-000 | ($8,655.89) | | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $617,726.62 | $617,726.62 | $0.00 |
| **Less: Bank transfers/CDs** | $617,726.62 | $65,000.00 | |
| **Subtotal** | $0.00 | $552,726.62 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $552,726.62 | |

| For the period of 01/01/2016 to 12/31/2016 | | For the entire history of the account between 07/27/2006 to 12/31/2016 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $617,726.62 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $535,623.16 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $17,103.46 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $552,726.62 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $65,000.00 |

# FORM 2

Page No: 43

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 06-12423 | |
| **Case Name:** | PATRICK POWER CORP. | |
| **Primary Taxpayer ID #:** | **-***9160 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 01/01/2016 | |
| **For Period Ending:** | 12/31/2016 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******5166 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $129,177,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2012 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | $227.00 | | $227.00 |
| 01/02/2013 | | To Account #******5167 | Transfer | 9999-000 | | $227.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| **TOTALS:** | | | $227.00 | $227.00 | $0.00 |
| **Less: Bank transfers/CDs** | | | $227.00 | $227.00 | |
| **Subtotal** | | | $0.00 | $0.00 | |
| **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| **Net** | | | $0.00 | $0.00 | |

**For the period of 01/01/2016 to 12/31/2016**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 12/21/2012 to 12/31/2016**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $227.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $227.00 |

# FORM 2

Page No: 44

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 06-12423 | |
| Case Name: | PATRICK POWER CORP. | |
| Primary Taxpayer ID #: | **-***9160 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 01/01/2016 | |
| For Period Ending: | 12/31/2016 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Bank Name: | Rabobank, N.A. | |
| Checking Acct #: | ******5167 | |
| Account Title: | Checking Account | |
| Blanket bond (per case limit): | $129,177,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2012 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | $90,412.97 | | $90,412.97 |
| 01/02/2013 | | From Account #******5166 | Transfer | 9999-000 | $227.00 | | $90,639.97 |
| 01/04/2013 | 21050 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2012 FOR CASE #06-12423, Bond Payment Per Local Rule | 2300-000 | | $72.74 | $90,567.23 |
| 01/11/2013 | 21051 | Document Management Solutions, Inc. | Payment Document Storage Jan 2013 per order dated 9/27/11 CP# 654 Invoice 0597 | 2410-000 | | $287.00 | $90,280.23 |
| 02/01/2013 | 21052 | Document Management Solutions, Inc. | Payment Document Storage Feb 2013 per order dated 9/27/11 CP# 654 Invoice 0621 | 2410-000 | | $287.00 | $89,993.23 |
| 03/12/2013 | 21053 | Document Management Solutions, Inc. | Payment Document Storage March 2013 per order dated 9/27/11 CP# 654 Invoice 0640 | 2410-000 | | $287.00 | $89,706.23 |
| 04/11/2013 | 21054 | Document Management Solutions, Inc. | Payment Document Storage April 2013 per order dated 9/27/11 CP# 654 Invoice 0663 | 2410-000 | | $287.00 | $89,419.23 |
| 05/06/2013 | 21055 | Document Management Solutions, Inc. | Payment Document Storage May 2013 per order dated 9/27/11 CP# 654 Invoice 0686 | 2410-000 | | $287.00 | $89,132.23 |
| 06/07/2013 | 21056 | Document Management Solutions, Inc. | Payment Document Storage June 2013 per order dated 9/27/11 CP# 654 Invoice 0709 | 2410-000 | | $287.00 | $88,845.23 |
| 07/08/2013 | 21057 | Document Management Solutions, Inc. | Payment Document Storage July 2013 per order dated 9/27/11 CP# 654 Invoice 0729 | 2410-000 | | $287.00 | $88,558.23 |
| 08/06/2013 | 21058 | Document Management Solutions, Inc. | Payment Document Storage August 2013 per order dated 9/27/11 CP# 654 Invoice 0747 | 2410-000 | | $287.00 | $88,271.23 |
| 09/04/2013 | 21059 | Document Management Solutions, Inc. | Payment Document Storage September 2013 per order dated 9/27/11 CP# 654 Invoice 0768 | 2410-000 | | $287.00 | $87,984.23 |
| 10/11/2013 | 21060 | Document Management Solutions, Inc. | Payment Document Storage October 2013 per order dated 9/27/11 CP# 654 Invoice 0787 | 2410-000 | | $287.00 | $87,697.23 |
| 12/12/2013 | 21061 | Document Management Solutions, Inc. | Payment Document Storage November 2013 per order dated 9/27/11 CP# 654 Invoice 0809 | 2410-000 | | $287.00 | $87,410.23 |
| | | | **SUBTOTALS** | | $90,639.97 | $3,229.74 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 06-12423 |
| **Case Name:** | PATRICK POWER CORP. |
| **Primary Taxpayer ID #:** | **-***9160 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2016 |
| **For Period Ending:** | 12/31/2016 |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******5167 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $129,177,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/12/2013 | 21062 | Document Management Solutions, Inc. | Payment Document Storage December 2013 per order dated 9/27/11 CP# 654 Invoice 0829 | 2410-000 | | $287.00 | $87,123.23 |
| 01/02/2014 | 21063 | Document Management Solutions, Inc. | Payment Document Storage January 2014 per order dated 9/27/11 CP# 654 Invoice 0850 | 2410-000 | | $287.00 | $86,836.23 |
| 01/07/2014 | 21064 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2013 FOR CASE #06-12423, Local Rules Blanket Bond Payment | 2300-000 | | $70.16 | $86,766.07 |
| 02/27/2014 | 21065 | Document Management Solutions, Inc. | Payment Document Storage February 2014 per order dated 9/27/11 CP# 654 Invoice 0871 | 2410-000 | | $287.00 | $86,479.07 |
| 04/07/2014 | 21066 | Document Management Solutions, Inc. | Payment Document Storage March 2014 per order dated 9/27/11 CP# 654 Invoice 0891 | 2410-000 | | $287.00 | $86,192.07 |
| 04/07/2014 | 21067 | Document Management Solutions, Inc. | Payment Document Storage April 2014 per order dated 9/27/11 CP# 654 Invoice 0910 | 2410-000 | | $287.00 | $85,905.07 |
| 04/11/2014 | | Green Bank | Transfer Funds | 9999-000 | | $85,905.07 | $0.00 |
| | | **SUBTOTALS** | | | $0.00 | $87,410.23 | |

# FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 06-12423 |
| **Case Name:** | PATRICK POWER CORP. |
| **Primary Taxpayer ID #:** | **-***9160 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 01/01/2016 |
| **For Period Ending:** | 12/31/2016 |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | Rabobank, N.A. |
| **Checking Acct #:** | ******5167 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $129,177,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $90,639.97 | $90,639.97 | $0.00 |
| | | | Less: Bank transfers/CDs | | $90,639.97 | $85,905.07 | |
| | | | Subtotal | | $0.00 | $4,734.90 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $4,734.90 | |

**For the period of  01/01/2016 to 12/31/2016**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

**For the entire history of the account between 12/21/2012  to 12/31/2016**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $90,639.97 |
| | |
| Total Compensable Disbursements: | $4,734.90 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $4,734.90 |
| Total Internal/Transfer  Disbursements: | $85,905.07 |

# FORM 2

Page No: 47

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 06-12423 |
| Case Name: | PATRICK POWER CORP. |
| Primary Taxpayer ID #: | **-***9160 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 01/01/2016 |
| For Period Ending: | 12/31/2016 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | COLONIAL BANK |
| Checking Acct #: | ******2185 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/13/2006 | | From Account #******2193 | Transfer | 9999-000 | $1,150.82 | | $1,150.82 |
| 07/13/2006 | 101 | City of Ft. Lauderdale | Account #32691800058.  June water service; ECF #781 dated 12/9/16 Order | 2990-000 | | $366.08 | $784.74 |
| 07/13/2006 | 102 | Balamara Group | Invoice #1004.  Posting of plane sale information on web-site; ECF #127 dated 8/22/06 Order | 2990-000 | | $500.00 | $284.74 |
| 07/13/2006 | 103 | Robert Booth | Reimbursement for wireless phone bill; ECF #127 dated 8/22/06 Order | 2990-000 | | $284.74 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $1,150.82 | $1,150.82 | $0.00 |
| **Less: Bank transfers/CDs** | $1,150.82 | $0.00 | |
| **Subtotal** | $0.00 | $1,150.82 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $1,150.82 | |

For the period of  01/01/2016 to 12/31/2016

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $0.00 |

For the entire history of the account between 06/22/2006  to 12/31/2016

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $1,150.82 |
| | |
| Total Compensable Disbursements: | $1,150.82 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $1,150.82 |
| Total Internal/Transfer  Disbursements: | $0.00 |

# FORM 2

Page No: 48

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 06-12423 | | Trustee Name: | Kenneth A. Welt |
| Case Name: | PATRICK POWER CORP. | | Bank Name: | COLONIAL BANK |
| Primary Taxpayer ID #: | **-***9160 | | Checking Acct #: | ******2185 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 01/01/2016 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 12/31/2016 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |

|  |  | | NET | ACCOUNT |
|---|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | | **NET DEPOSITS** | **NET DISBURSE** | **ACCOUNT BALANCES** |
| | | $1,837,710.53 | $1,650,659.08 | $187,051.45 |

| For the period of  01/01/2016 to 12/31/2016 | | For the entire history of the account between 06/22/2006  to 12/31/2016 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $1,837,710.53 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $1,837,710.53 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $1,379,109.34 |
| | | | |
| Total Compensable Disbursements: | $7,592.16 | Total Compensable Disbursements: | $1,633,555.62 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $17,103.46 |
| Total Comp/Non Comp  Disbursements: | $7,592.16 | Total Comp/Non Comp  Disbursements: | $1,650,659.08 |
| Total Internal/Transfer  Disbursements: | $0.00 | Total Internal/Transfer  Disbursements: | $1,379,109.34 |