# UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF FLORIDA
### FORT LAUDERDALE DIVISION

| | | |
|---|---|---|
| In re: | § | Case  No. 06-12423-JKO |
| | § | |
| PATRICK POWER CORP. | § | |
| | § | |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1.  A petition under chapter 7 of the United States Bankruptcy Code was filed on 06/06/2006.  The undersigned trustee was appointed on 06/13/2006.

2.  The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3.  All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554 except that the trustee reserves, pursuant to 11 U.S.C. section 554(c), the estate's interest in the following: Asset #45 Settlement with Chub Cay Associates, LTD. The filing of the Trustee's Final Report shall not be deemed an abandonment of the estate's interest in this asset. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4.      The trustee realized gross receipts of                                $2,087,010.84

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | $0.00 |
| Administrative expenses | $1,164,372.51 |
| Bank service fees | $10,751.36 |
| Other Payments to creditors | $472,500.00 |
| Non-estate funds paid to 3rd Parties | $253,987.60 |
| Exemptions paid to the debtor | $0.00 |
| Other payments to the debtor | $0.00 |
| | |
| Leaving a balance on hand of[1] | $185,399.37 |

The remaining funds are available for distribution.

---

[1] The balance on funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

5.  Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.  The deadline for filing non-governmental claims in this case was 10/04/2006 and the deadline for filing government claims was 12/03/2006. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $0.00. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $65,083.74 as interim compensation and now requests the sum of ($65,083.74), for a total compensation of $0.00[2].  In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $225.75, and now requests reimbursement for expenses of $894.74, for total expenses of $1,120.49.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 09/22/2017                         By:    /s/ Kenneth A. Welt
                                                 Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011)

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

| Case No.: | 06-12423-JKO | | Trustee Name: | Kenneth A. Welt |
| Case Name: | PATRICK POWER CORP. | | Date Filed (f) or Converted (c): | 06/06/2006 (f) |
| For the Period Ending: | 9/22/2017 | | §341(a) Meeting Date: | 06/06/2006 |
| | | | Claims Bar Date: | 10/04/2006 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1 | CHECKING ACCOUNTS | $90,638.51 | $109,372.34 | | $109,372.34 | FA |
| Asset Notes: | See Standard Bank Settlement $ 56,153.06 released back to bank | | | | | |
| 2 | SECURITY DEPOSITS | $2,500.00 | $2,500.00 | | $0.00 | FA |
| 3 | STOCKS AND INTERESTS Driscoll Aviation | $670,000.00 | $670,000.00 | | $500,000.00 | FA |
| Asset Notes: | DRISCOLL AVIATION | | | | | |
| 4 | ACCOUNTS RECEIVABLE | $4,024,600.42 | $4,024,600.42 | | $110,367.14 | FA |
| 5 | 1999 DODGE RAM VAN | $0.00 | $0.00 | | $1,000.00 | FA |
| Asset Notes: | ECF #66 dated 7/19/16 Motion ECF #125 dated 8/21/16 Order | | | | | |
| 6 | 2000 NISSAN | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | ECF #766 dated 6/15/16 Notice of Abandonment | | | | | |
| 7 | 2000 DODGE 3500 | $0.00 | $10,000.00 | | $3,000.00 | FA |
| Asset Notes: | ECF #244 dated 11/28/06 Order | | | | | |
| 8 | 2001 DODGE 3500 | $525.10 | $0.00 | | $500.00 | FA |
| Asset Notes: | ECF #66 dated 7/19/06 Motion ECF #125 dated 8/21/06 Order | | | | | |
| 9 | 2001 NISSAN FRONTIER | $0.00 | $0.00 | | $3,000.00 | FA |
| Asset Notes: | ECF #244 dated 11/28/06 Order | | | | | |
| 10 | 2002 NISSAN FRONTIER | $2,024.17 | $0.00 | | $1,000.00 | FA |
| Asset Notes: | ECF #66 dated 7/19/06 Motion ECF #125 dated 8/21/06 Order | | | | | |
| 11 | 1997 INFINITI J30 | $8,000.00 | $2,500.00 | | $2,500.00 | FA |
| Asset Notes: | ECF #66 dated 7/19/06 Motion ECF #125 dated 8/21/06 Order | | | | | |
| 12 | 1996 INFINITI J30 | $12,000.00 | $2,500.00 | | $2,500.00 | FA |
| Asset Notes: | ECF #66 dated 7/19/06 Motion ECF #125 dated 8/21/06 Order | | | | | |
| 13 | FLATBED TRUCK & TRAILER | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | ECF #766 dated 6/15/16 Notice of Abandonment | | | | | |
| 14 | 2003 NISSAN FRONTIER | $11,743.66 | $0.00 | | $5,000.00 | FA |
| Asset Notes: | ECF #66 dated 7/19/06 Motion ECF #125 dated 8/21/06 Order | | | | | |
| 15 | 2004 ISUZU FLATBED | $22,815.72 | $0.00 | | $17,000.00 | FA |
| Asset Notes: | ECF #66 dated 7/19/06 Motion ECF #125 dated 8/21/06 Order | | | | | |
| 16 | 2004 MERCEDES CLK | $40,500.00 | $27,500.00 | | $27,500.00 | FA |
| Asset Notes: | Debtor listed vehicle year as 2004 on petition. ECF #66 dated 7/19/06 Motion ECF #125 dated 8/21/06 Order | | | | | |
| 17 | 2005 NISSAN ARMADA | $35,563.61 | $0.00 | | $25,500.00 | FA |
| Asset Notes: | ECF #66 dated 7/19/06 Motion ECF #125 dated 8/21/06 Order | | | | | |
| 18 | 2005 ACURA TL | $32,935.13 | $0.00 | OA | $0.00 | FA |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| Case No.: | 06-12423-JKO | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | PATRICK POWER CORP. | Date Filed (f) or Converted (c): | 06/06/2006 (f) |
| For the Period Ending: | 9/22/2017 | §341(a) Meeting Date: | 06/06/2006 |
| | | Claims Bar Date: | 10/04/2006 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| Asset Notes: | ECF #766 dated 6/15/16 Notice of Abandonment | | | | | |
| Ref. # | | | | | | |
| 19 | OFFICE EQUIPMENT | $73,262.98 | $155,250.00 | | $100,000.00 | FA |
| Asset Notes: | Includes proceeds from asset #20 | | | | | |
| 20 | INVENTORY | $33,564.00 | $0.00 | | $55,250.00 | FA |
| Asset Notes: | See asset 19 | | | | | |
| 21 | MIAMI DOLPHINS SEASON TICKETS | $3,000.00 | $16,800.00 | | $16,800.00 | FA |
| 22 | MISC. REFUNDS (u) | $0.00 | $0.00 | | $13,864.51 | FA |
| 23 | COBRASERV PAYMENTS (u) | $0.00 | $9,292.18 | | $9,292.18 | FA |
| 24 | PANTHER SEASON TICKETS (u) | $0.00 | $10,800.00 | | $10,800.00 | FA |
| 25 | 2004 JEEP WRANGLER (u) | $0.00 | $0.00 | | $4,000.00 | FA |
| Asset Notes: | ECF #244 dated 11/28/06 Order | | | | | |
| 26 | Preference/Fraudulent Transfer Settlements (u) | Unknown | $0.00 | | $231,284.46 | FA |
| 27 | Refunds on Deposits (u) | Unknown | $0.00 | | $5,070.55 | FA |
| 28 | 2001 Mercedes Benz CLK 430 (u) | $0.00 | $0.00 | | $16,000.00 | FA |
| Asset Notes: | ECF #66 dated 7/19/16 Motion ECF #125 dated 8/21/06 Order | | | | | |
| 29 | Settlements (u) | $0.00 | $0.00 | | $232,500.00 | FA |
| Asset Notes: | Adv Case # 07-01109-BKC-JKO-A Adv Case # 06-2060 BKC-JKO-A Adv Case # 06-12423 BKC-JKO Adv Case # 06-02065 Adv Case # 07-01086 Adv Case # 07-01089 Adv Case # 07-01085 | | | | | |
| 30 | 2006 Infinity Qx 56 | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Vin # 5N3AA08A8A06N800827 ECF #42 dated 6/27/06 Notice of Abandonment | | | | | |
| 31 | 2004 Dodge 1500 Truck | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Vin # 1D7HA16D54J174829 ECF #30 dated 6/23/06 Notice of Abandonment | | | | | |
| 32 | 2004 Dodge 2500 Truck | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Vin # 3D7KU28D84G176866 ECF #30 dated 6/23/06 Notice of Abandonment | | | | | |
| 33 | 2006 Toyota | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Vin # 5TBRT341465475572 ECF #30 dated 6/23/06 Notice of Abandonment | | | | | |
| 34 | 2004 Dodge 1500 Truck | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Vin # 1D7HA16DX4J272593 ECF #30 dated 6/23/06 Notice of Abandonment | | | | | |
| 35 | 2004 Dodge 1500 | $0.00 | $0.00 | OA | $0.00 | FA |
| Asset Notes: | Vin # 1D7HU16DO4J174941 ECF #30 dated 6/23/06 Notice of Abandonment | | | | | |
| 36 | 2004 Dodge 1500 Truck | $0.00 | $0.00 | OA | $0.00 | FA |

Page No:   3

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit A

| | | |
|---|---|---|
| Case No.: | 06-12423-JKO | |
| Case Name: | PATRICK POWER CORP. | |
| For the Period Ending: | 9/22/2017 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Date Filed (f) or Converted (c): | 06/06/2006 (f) |
| §341(a) Meeting Date: | 06/06/2006 |
| Claims Bar Date: | 10/04/2006 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| **Asset Notes:** | Vin # 1D7HA16D84J272592 | | | | | |
| | ECF #30 dated 6/23/06 Notice of Abandonment | | | | | |
| **Ref. #** | | | | | | |
| 37 | 2005 Chevrolet Silverado | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Vin # 1GCEC14VX5Z298553 | | | | | |
| | ECF #30 dated 6/23/06 Notice of Abandonment | | | | | |
| 38 | 2005 Dodge 1500 Truck | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Vin # 1D7HA16D951535805 | | | | | |
| | ECF #30 dated 6/23/06 Notice of Abandonment | | | | | |
| 39 | 2003 Dodge 1500 Truck | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Vin #  1D7HA18D251561918 | | | | | |
| | ECF #30 dated 6/23/06 Notice of Abandonment | | | | | |
| 40 | 2005 Dodge 1500 Truck | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Vin # 1D7HA18D25J561918 | | | | | |
| | ECF #30 dated 6/23/06 Notice of Abandonment | | | | | |
| 41 | 2005 Dodge 1500 Truck | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Vin # 1D7HA16D451512741 | | | | | |
| | ECF #30 dated 6/23/06 Notice of Abandonment | | | | | |
| 42 | 2004 Lexus LS430 | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Vin# JTHBN36F040163811 | | | | | |
| | ECF #30 dated 6/23/06 Notice of Abandonment | | | | | |
| 43 | Settlements American Ex | $0.00 | $129,000.00 | | $129,000.00 | FA |
| 44 | Settlements Pine Crest    (u) | $0.00 | $17,000.00 | | $17,000.00 | FA |
| **Asset Notes:** | Pine Crest $ 17,000 | | | | | |
| 45 | Settlement Chub Cay    (u) | $0.00 | $35,000.00 | | $0.00 | $1.00 |
| **Asset Notes:** | Default Judgement in favor of Plaintiff | | | | | |
| | CP# 593 Adversary # 07-01175 BKC-JKO-A | | | | | |
| | ECF #792 dated 4/4/17 Ex-Parte Motion to Reserve Final Judgment | | | | | |
| | ECF #794 dated 4/6/17 Order to Reserve Final Judgment | | | | | |
| 46 | Settlement St Thomas Aquinas    (u) | $0.00 | $16,500.00 | | $16,500.00 | FA |
| 47 | Settlement St Gregory    (u) | $0.00 | $12,500.00 | | $12,500.00 | FA |
| 48 | Settlement Evergreen Services    (u) | $0.00 | $7,500.00 | | $7,500.00 | FA |
| 49 | Settlement Martin Driscoll    (u) | $0.00 | $21,000.00 | | $21,000.00 | FA |
| **Asset Notes:** | #602 9/24/09 | | | | | |
| 50 | Settlement Driscoll Bankruptcy | $0.00 | $0.00 | | $120,817.46 | FA |
| **Asset Notes:** | Bankruptcy Claim #2 | | | | | |
| | James Driscoll Case # 06-12420 | | | | | |
| | Amended amount | | | | | |
| 51 | Driscoll Bahama Ltd. Stock    (u) | $0.00 | $0.00 | OA | $0.00 | FA |
| **Asset Notes:** | Listed unscheduled asset for purposes of reporting and abandonment | | | | | |
| | ECF #739 dated 12/14/15 Notice of Abandonment | | | | | |
| INT | Interest Earned    (u) | Unknown | Unknown | | $9,592.20 | FA |

**TOTALS (Excluding unknown value)**                                                    <u>Gross Value of Remaining Assets</u>

| $5,063,673.30 | $5,279,614.94 | | $1,837,010.84 | $1.00 |
|---|---|---|---|---|

# FORM 1

## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

## ASSET CASES

| Case No.: | 06-12423-JKO | | | Trustee Name: | Kenneth A. Welt |
| Case Name: | PATRICK POWER CORP. | | | Date Filed (f) or Converted (c): | 06/06/2006 (f) |
| For the Period Ending: | 9/22/2017 | | | §341(a) Meeting Date: | 06/06/2006 |
| | | | | Claims Bar Date: | 10/04/2006 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

**Major Activities affecting case closing:**

Trustee to reserve final judgment asset #45;

Trustee abandoned Driscoll Bahamas Ltd. Stock.  Creditor T. Gould to object to abandonment.  Claim issues being resolved.  TFR to follow.

Stock evaluation completed

Trustee to abandon interest in the Driscoll Bahama Ltd Stock


Proceed to close case

Final fee requested and request order to destroy documents

Waiting to settle our claim with the Tolz estate.  We have to wait until her case is closed out, as we will be paid from a final distribution in her case, before we can close out our case.   1/31/10 gk

Motion on Misc expenses required

Claim filed in James Driscoll Bankruptcy as a source for recovery

5/12/09 The estate has concluded its litigation against third parties

Estate still needs to go through the claims objection process

Standard Bank Settlement

Taxes by Kapila

Final issue is a claim to a bankruptcy estate. This is currently on hold 6/24/10 gk

Drscoll Estate

Final Issue claim in bankruptcy estate.12/31/10

Hearing scheduled for 02/14/2012 TFR Pending outcome

08/29/12 - Mailed 2011 Form 1120S to IRS (sb)

11/07/12

There is an outstanding claim in the James Driscoll bankruptcy case # 06-12420, claim #2 in the amount of $3,035,000.00 The case is ongoing.

The outstanding claim in the Driscoll estate is still pending and is currently tied up in appeals

The remaining  asset of stock is under final evaluation and if determining having no value to the estate

will be abandon

Issue and value of stock is not at this time resolved

Case closing procedures are being completed

Anticipate TFR to be submitted by 12/31/14


Review shows that assets 6,13 & 18 should be abandon


12/31/12 There is an outstanding claim in the James Driscoll bankruptcy case # 06-12420, claim #2 in the amended amount of $1,000,000.00 The case is ongoing. Email sent for a case status update.


01/28/13 Because the major creditor in this case has filed an administrative complaint, we are unable to close this case until the complaint has been resolved.  Depending on how much legal action we have to take in order to defend the complaint, will depend on how much is left over to distribute to unsecured creditors if any.


Response from Robert Furr's office


12/31/13 open issues remain unchanged-gk

**FORM 1**

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

| Case No.: | 06-12423-JKO | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | PATRICK POWER CORP. | | Date Filed (f) or Converted (c): | 06/06/2006 (f) |
| For the Period Ending: | 9/22/2017 | | §341(a) Meeting Date: | 06/06/2006 |
| | | | Claims Bar Date: | 10/04/2006 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Waiting to settle our claim with the Tolz estate.  We have to wait until her case is closed out, as we will be paid from a final distribution in her case,

before we can close out our case.  1/31/10 gk

Motion on Misc expenses required

Claim filed in James Driscoll Bankruptcy as a source for recovery

5/12/09 The estate has concluded its litigation against third parties

Estate still needs to go through the claims objection process

Standard Bank Settlement

Taxes by Kapila


Case review 3rd Quarter 2010

Case review 4th Quarter 2010

Case review 1st Quarter 2011

Case review 2nd Quarter 2011

Case review 3rd Quarter 2011

Case review 4th Quarter 2011

Case review 1st Quarter 2012

Case review 2nd Quarter 2012

Case review 3rd Quarter 2012


| | | |
|---|---|---|
| **Initial Projected Date Of Final Report (TFR):** | 11/01/2007 | /s/ KENNETH A. WELT |
| **Current Projected Date Of Final Report (TFR):** | 04/30/2017 | KENNETH A. WELT |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 06-12423-JKO |
| Case Name: | PATRICK POWER CORP. |
| Primary Taxpayer ID #: | **-***9160 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/6/2006 |
| For Period Ending: | 9/22/2017 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Money Market Acct #: | ******7421 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/18/2010 | | FUNDING ACCOUNT: **********7465 | TRANSFER | 9999-000 | $80,000.00 | | $80,000.00 |
| 03/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $4.60 | | $80,004.60 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $9.86 | | $80,014.46 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $10.20 | | $80,024.66 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $9.85 | | $80,034.51 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $10.20 | | $80,044.71 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | $10.19 | | $80,054.90 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.97 | | $80,056.87 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $2.03 | | $80,058.90 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.97 | | $80,060.87 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $2.03 | | $80,062.90 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $2.03 | | $80,064.93 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.84 | | $80,066.77 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $2.04 | | $80,068.81 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | $1.97 | | $80,070.78 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $2.04 | | $80,072.82 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.63 | | $80,073.45 |
| 07/05/2011 | (INT) | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | $0.10 | | $80,073.55 |
| 07/05/2011 | | To Account #**********7465 | Transfer | 9999-000 | | $80,073.55 | $0.00 |
| | | | **SUBTOTALS** | | $80,073.55 | $80,073.55 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 06-12423-JKO | |
| **Case Name:** | PATRICK POWER CORP. | |
| **Primary Taxpayer ID #:** | **-***9160 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/6/2006 | |
| **For Period Ending:** | 9/22/2017 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | The Bank of New York Mellon |
| **Money Market Acct #:** | ******7421 |
| **Account Title:** | Money Market Account |
| **Blanket bond (per case limit):** | $129,177,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $80,073.55 | $80,073.55 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $80,000.00 | $80,073.55 | |
| | | **Subtotal** | | | $73.55 | $0.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $73.55 | $0.00 | |

| | | | |
|---|---|---|---|
| **For the period of 6/6/2006 to 9/22/2017** | | **For the entire history of the account between 03/18/2010 to 9/22/2017** | |
| Total Compensable Receipts: | $73.55 | Total Compensable Receipts: | $73.55 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $73.55 | Total Comp/Non Comp Receipts: | $73.55 |
| Total Internal/Transfer Receipts: | $80,000.00 | Total Internal/Transfer Receipts: | $80,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $80,073.55 | Total Internal/Transfer Disbursements: | $80,073.55 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| Case No. | 06-12423-JKO | Trustee Name: | Kenneth A. Welt |
| Case Name: | PATRICK POWER CORP. | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***9160 | Checking Acct #: | ******7465 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 6/6/2006 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********7465 | Wire in from JPMorgan Chase Bank, N.A. account ********7465 | 9999-000 | $94,183.35 | | $94,183.35 |
| 03/18/2010 | | ACCOUNT FUNDED: **********7421 | TRANSFER | 9999-000 | | $80,000.00 | $14,183.35 |
| 03/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $2.33 | | $14,185.68 |
| 04/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.58 | | $14,186.26 |
| 05/28/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.61 | | $14,186.87 |
| 06/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.57 | | $14,187.44 |
| 07/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.61 | | $14,188.05 |
| 08/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | $0.60 | | $14,188.65 |
| 09/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.11 | | $14,188.76 |
| 10/29/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.12 | | $14,188.88 |
| 11/24/2010 | | From Account #**********7466 | Transfer | 9999-000 | $600.00 | | $14,788.88 |
| 11/30/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.11 | | $14,788.99 |
| 12/14/2010 | | To Account #**********7466 | Transfer | 9999-000 | | $2,000.00 | $12,788.99 |
| 12/31/2010 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.11 | | $12,789.10 |
| 01/07/2011 | | To Account #**********7466 | Transfer | 9999-000 | | $287.00 | $12,502.10 |
| 01/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.10 | | $12,502.20 |
| 02/02/2011 | | To Account #**********7466 | Transfer | 9999-000 | | $250.00 | $12,252.20 |
| 02/02/2011 | | To Account #**********7466 | Transfer | 9999-000 | | $250.00 | $12,002.20 |
| 02/28/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.09 | | $12,002.29 |
| 03/07/2011 | | To Account #**********7466 | Transfer | 9999-000 | | $300.00 | $11,702.29 |
| 03/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.09 | | $11,702.38 |
| 04/04/2011 | | To Account #**********7466 | Transfer | 9999-000 | | $260.00 | $11,442.38 |
| 04/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.09 | | $11,442.47 |
| 05/09/2011 | | To Account #**********7466 | Transfer | 9999-000 | | $287.00 | $11,155.47 |
| 05/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.09 | | $11,155.56 |
| 06/02/2011 | | To Account #**********7466 | Transfer | 9999-000 | | $300.00 | $10,855.56 |
| 06/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.08 | | $10,855.64 |

|  | | | **SUBTOTALS** | | $94,789.64 | $83,934.00 | |

Page No: 4          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 06-12423-JKO | |
| Case Name: | PATRICK POWER CORP. | |
| Primary Taxpayer ID #: | **-***9160 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/6/2006 | |
| For Period Ending: | 9/22/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Bank Name: | The Bank of New York Mellon | |
| Checking Acct #: | ******7465 | |
| Account Title: | Checking Account | |
| Blanket bond (per case limit): | $129,177,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/05/2011 | | From Account #**********7421 | Transfer | 9999-000 | $80,073.55 | | $90,929.19 |
| 07/05/2011 | | To Account #**********7465 | Transfer | 9999-000 | | $300.00 | $90,629.19 |
| 07/08/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.06 | | $90,629.25 |
| 07/29/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.60 | | $90,629.85 |
| 08/17/2011 | | To Account #**********7466 | Transfer | 9999-000 | | $287.00 | $90,342.85 |
| 08/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.76 | | $90,343.61 |
| 09/08/2011 | | To Account #**********7466 | Transfer | 9999-000 | | $100.00 | $90,243.61 |
| 09/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.74 | | $90,244.35 |
| 10/04/2011 | | To Account #**********7466 | Transfer | 9999-000 | | $217.83 | $90,026.52 |
| 10/04/2011 | | To Account #**********7466 | Transfer | 9999-000 | | $300.00 | $89,726.52 |
| 10/31/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.76 | | $89,727.28 |
| 11/03/2011 | | To Account #**********7466 | Transfer | 9999-000 | | $600.00 | $89,127.28 |
| 11/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.73 | | $89,128.01 |
| 12/30/2011 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.75 | | $89,128.76 |
| 01/13/2012 | | To Account #**********7466 | Transfer | 9999-000 | | $71.00 | $89,057.76 |
| 01/13/2012 | | To Account #**********7466 | Transfer | 9999-000 | | $287.00 | $88,770.76 |
| 01/13/2012 | 11049 | INTERNATIONAL SURETIES, LTD. | Local Rules Bond 2012 | 2300-000 | | $71.54 | $88,699.22 |
| 01/17/2012 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.39 | | $88,699.61 |
| 01/31/2012 | (INT) | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | $0.36 | | $88,699.97 |
| 02/06/2012 | | To Account #**********7466 | Transfer | 9999-000 | | $287.00 | $88,412.97 |
| 03/07/2012 | | To Account #**********7466 | Transfer | 9999-000 | | $300.00 | $88,112.97 |
| 04/03/2012 | | To Account #**********7466 | Transfer | 9999-000 | | $300.00 | $87,812.97 |
| 05/07/2012 | | To Account #**********7466 | Transfer | 9999-000 | | $300.00 | $87,512.97 |
| 06/11/2012 | | To Account #**********7466 | Transfer | 9999-000 | | $600.00 | $86,912.97 |
| 06/14/2012 | (27) | Berger Singerman LLP | Refunded funds held by company's counsel | 1229-000 | $5,000.00 | | $91,912.97 |
| 08/06/2012 | | To Account #**********7466 | Transfer | 9999-000 | | $500.00 | $91,412.97 |
| 10/11/2012 | | To Account #**********7466 | Transfer | 9999-000 | | $1,000.00 | $90,412.97 |
| | | | **SUBTOTALS** | | $85,078.70 | $5,521.37 | |

Page No: 5          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 06-12423-JKO | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | PATRICK POWER CORP. | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***9160 | Checking Acct #: | ******7465 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 6/6/2006 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/20/2012 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********4088          ****1220 | 9999-000 | | $90,412.97 | $0.00 |

|  |  | TOTALS: | $179,868.34 | $179,868.34 | $0.00 |
|---|---|---|---|---|---|
| | | Less: Bank transfers/CDs | $174,856.90 | $179,796.80 | |
| | | Subtotal | $5,011.44 | $71.54 | |
| | | Less: Payments to debtors | $0.00 | $0.00 | |
| | | Net | $5,011.44 | $71.54 | |

| For the period of 6/6/2006 to 9/22/2017 | | For the entire history of the account between 03/02/2010 to 9/22/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $5,011.44 | Total Compensable Receipts: | $5,011.44 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $5,011.44 | Total Comp/Non Comp Receipts: | $5,011.44 |
| Total Internal/Transfer Receipts: | $174,856.90 | Total Internal/Transfer Receipts: | $174,856.90 |
| | | | |
| Total Compensable Disbursements: | $71.54 | Total Compensable Disbursements: | $71.54 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $71.54 | Total Comp/Non Comp Disbursements: | $71.54 |
| Total Internal/Transfer Disbursements: | $179,796.80 | Total Internal/Transfer Disbursements: | $179,796.80 |

Page No: 6        Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 06-12423-JKO |
| Case Name: | PATRICK POWER CORP. |
| Primary Taxpayer ID #: | **-***9160 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/6/2006 |
| For Period Ending: | 9/22/2017 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******7466 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 03/02/2010 | | Wire in from JPMorgan Chase Bank, N.A. account ********7466 | Wire in from JPMorgan Chase Bank, N.A. account ********7466 | 9999-000 | $8,655.89 | | $8,655.89 |
| 03/04/2010 | 10155 | Document Management Solutions, Inc. | Payment Document Storage March 2010 per order dated 10/15/09 CP# 609 Invoice 1215 | 2410-000 | | $287.00 | $8,368.89 |
| 04/26/2010 | 10156 | Document Management Solutions, Inc. | Payment Document Storage April 2010 per order dated 10/15/09 CP# 609 Invoice 1247 | 2410-000 | | $287.00 | $8,081.89 |
| 05/07/2010 | 10157 | Document Management Solutions, Inc. | Payment Document Storage May 2010 per order dated 10/15/09 CP# 609 Invoice 1265 | 2410-000 | | $287.00 | $7,794.89 |
| 06/07/2010 | 10158 | Document Management Solutions, Inc. | Payment Document Storage June 2010 per order dated 10/15/09 CP# 609 Invoice 1282 | 2410-000 | | $287.00 | $7,507.89 |
| 07/14/2010 | 10159 | Document Management Solutions, Inc. | Payment Document Storage July 2010 per order dated 10/15/09 CP# 609 Invoice 1297 | 2410-000 | | $287.00 | $7,220.89 |
| 08/09/2010 | 10160 | Document Management Solutions, Inc. | Payment Document Storage August 2010 per order dated 10/15/09 CP# 609 Invoice 0011 | 2410-000 | | $287.00 | $6,933.89 |
| 09/07/2010 | 10161 | Document Management Solutions, Inc. | Payment Document Storage September 2010 per order dated 10/15/09 CP# 609 Invoice 0029 | 2410-000 | | $287.00 | $6,646.89 |
| 11/24/2010 | | To Account #*********7465 | Transfer | 9999-000 | | $600.00 | $6,046.89 |
| 12/10/2010 | 10162 | Document Management Solutions, Inc. | Payment Document Storage October 2010 per order dated 11/16/10 CP# 626 Invoice 0040 | 2410-000 | | $287.00 | $5,759.89 |
| 12/10/2010 | 10163 | Document Management Solutions, Inc. | Payment Document Storage November 2010 per order dated 11/16/10 CP# 626 Invoice 0066 | 2410-000 | | $287.00 | $5,472.89 |
| 12/10/2010 | 10164 | Document Management Solutions, Inc. | Payment Document Storage December 2010 per order dated 11/16/10 CP# 626 Invoice 0089 | 2410-000 | | $287.00 | $5,185.89 |
| 12/14/2010 | | From Account #*********7465 | Transfer | 9999-000 | $2,000.00 | | $7,185.89 |
| 12/14/2010 | 10165 | CORAL-TECH ASSOCIATES INC | Final payment to consultant for Trustee per order dated 12/8/10 DE# 628 | 3731-000 | | $7,074.00 | $111.89 |
| 01/07/2011 | | From Account #*********7465 | Transfer | 9999-000 | $287.00 | | $398.89 |
| 01/07/2011 | 10166 | Document Management Solutions, Inc. | Payment Document Storage January 2011 per order dated 11/16/10 CP# 626 Invoice 0117 | 2410-000 | | $287.00 | $111.89 |
| 01/20/2011 | 10167 | INTERNATIONAL SURETIES, LTD. | Local rules bond payment | 2300-000 | | $80.72 | $31.17 |
| | | | **SUBTOTALS** | | $10,942.89 | $10,911.72 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 06-12423-JKO | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | PATRICK POWER CORP. | Bank Name: | The Bank of New York Mellon |
| Primary Taxpayer ID #: | **-***9160 | Checking Acct #: | ******7466 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 6/6/2006 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/02/2011 | | From Account #**********7465 | Transfer | 9999-000 | $250.00 | | $281.17 |
| 02/02/2011 | | From Account #**********7465 | Transfer | 9999-000 | $250.00 | | $531.17 |
| 02/02/2011 | 10168 | Document Management Solutions, Inc. | Payment Document Storage February 2011 per order dated 11/16/10 CP# 626 Invoice 0137 | 2410-000 | | $287.00 | $244.17 |
| 03/07/2011 | | From Account #**********7465 | Transfer | 9999-000 | $300.00 | | $544.17 |
| 03/07/2011 | 10169 | Document Management Solutions, Inc. | Payment Document Storage March 2011 per order dated 11/16/10 CP# 626 Invoice 0145-A | 2410-000 | | $287.00 | $257.17 |
| 04/04/2011 | | From Account #**********7465 | Transfer | 9999-000 | $260.00 | | $517.17 |
| 04/04/2011 | 10170 | Document Management Solutions, Inc. | Payment Document Storage April 2011 per order dated 11/16/10 CP# 626 Invoice 0163 | 2410-000 | | $287.00 | $230.17 |
| 05/09/2011 | | From Account #**********7465 | Transfer | 9999-000 | $287.00 | | $517.17 |
| 05/09/2011 | 10171 | Document Management Solutions, Inc. | Payment Document Storage May 2011 per order dated 11/16/10 CP# 626 Invoice 0178 | 2410-000 | | $287.00 | $230.17 |
| 06/02/2011 | | From Account #**********7465 | Transfer | 9999-000 | $300.00 | | $530.17 |
| 06/02/2011 | 10172 | Document Management Solutions, Inc. | Payment Document Storage June 2011 per order dated 11/16/10 CP# 626 Invoice 0216 | 2410-000 | | $287.00 | $243.17 |
| 07/05/2011 | | From Account #**********7465 | Transfer | 9999-000 | $300.00 | | $543.17 |
| 07/05/2011 | 10173 | Document Management Solutions, Inc. | Payment Document Storage July 2011 per order dated 11/16/10 CP# 626 Invoice 0234 | 2410-000 | | $287.00 | $256.17 |
| 08/17/2011 | | From Account #**********7465 | Transfer | 9999-000 | $287.00 | | $543.17 |
| 08/17/2011 | 10174 | Document Management Solutions, Inc. | Payment Document Storage August 2011 per order dated 11/16/10 CP# 626 Invoice 0254 | 2410-000 | | $287.00 | $256.17 |
| 09/08/2011 | | From Account #**********7465 | Transfer | 9999-000 | $100.00 | | $356.17 |
| 09/08/2011 | 10175 | Document Management Solutions, Inc. | Payment Document Storage September 2011 per order dated 11/16/10 CP# 626 Invoice 0275 | 2410-000 | | $287.00 | $69.17 |
| 10/04/2011 | | From Account #**********7465 | Transfer | 9999-000 | $217.83 | | $287.00 |
| 10/04/2011 | | From Account #**********7465 | Transfer | 9999-000 | $300.00 | | $587.00 |
| 10/04/2011 | 10176 | Document Management Solutions, Inc. | Payment Document Storage October 2011 per order dated 9/27/11 CP# 654 Invoice 0300 | 2410-000 | | $287.00 | $300.00 |
| | | | **SUBTOTALS** | | $2,851.83 | $2,583.00 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 06-12423-JKO | |
| Case Name: | PATRICK POWER CORP. | |
| Primary Taxpayer ID #: | **-***9160 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/6/2006 | |
| For Period Ending: | 9/22/2017 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | The Bank of New York Mellon |
| Checking Acct #: | ******7466 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/04/2011 | 10177 | Document Management Solutions, Inc. | Payment Document Administration October 2011 per order dated 9/27/11 CP# 654 Invoice 0300 | 2410-000 | | $300.00 | $0.00 |
| 11/03/2011 | | From Account #**********7465 | Transfer | 9999-000 | $600.00 | | $600.00 |
| 11/03/2011 | 10178 | Document Management Solutions, Inc. | Payment Document Administration November 2011 per order dated 9/27/11 CP# 654 Invoice 0323 , see $13 correction on Dec Payment | 2410-000 | | $300.00 | $300.00 |
| 12/06/2011 | 10179 | Document Management Solutions, Inc. | Payment Document Storage December  2011 per order dated 9/27/11 CP# 654 Invoice 0342 , reduced by $13 for correction on Nov payment | 2410-000 | | $274.00 | $26.00 |
| 01/13/2012 | | From Account #**********7465 | Transfer | 9999-000 | $71.00 | | $97.00 |
| 01/13/2012 | | From Account #**********7465 | Transfer | 9999-000 | $287.00 | | $384.00 |
| 01/13/2012 | 10180 | Document Management Solutions, Inc. | Payment Document Storage January 2012 per order dated 9/27/11 CP# 654 Invoice 0363, | 2410-000 | | $287.00 | $97.00 |
| 02/06/2012 | | From Account #**********7465 | Transfer | 9999-000 | $287.00 | | $384.00 |
| 02/06/2012 | 10181 | Document Management Solutions, Inc. | Payment Document Storage February 2012 per order dated 9/27/11 CP# 654 Invoice 0384 | 2410-000 | | $287.00 | $97.00 |
| 03/07/2012 | | From Account #**********7465 | Transfer | 9999-000 | $300.00 | | $397.00 |
| 03/07/2012 | 10182 | Document Management Solutions, Inc. | Payment Document Storage March 2012 per order dated 9/27/11 CP# 654 Invoice 0402 | 2410-000 | | $287.00 | $110.00 |
| 04/03/2012 | | From Account #**********7465 | Transfer | 9999-000 | $300.00 | | $410.00 |
| 04/03/2012 | 10183 | Document Management Solutions, Inc. | Payment Document Storage April 2012 per order dated 9/27/11 CP# 654 Invoice 0420 | 2410-000 | | $287.00 | $123.00 |
| 05/07/2012 | | From Account #**********7465 | Transfer | 9999-000 | $300.00 | | $423.00 |
| 05/07/2012 | 10184 | Document Management Solutions, Inc. | Payment Document Storage May 2012 per order dated 9/27/11 CP# 654 Invoice 0439 | 2410-000 | | $287.00 | $136.00 |
| 06/11/2012 | | From Account #**********7465 | Transfer | 9999-000 | $600.00 | | $736.00 |
| 06/11/2012 | 10185 | Document Management Solutions, Inc. | Payment Document Storage June 2012 per order dated 9/27/11 CP# 654 Invoice 0457 | 2410-000 | | $287.00 | $449.00 |
| 07/17/2012 | 10186 | Document Management Solutions, Inc. | Payment Document Storage July 2012 per order dated 9/27/11 CP# 654 Invoice 0478 | 2410-000 | | $287.00 | $162.00 |
| | | | **SUBTOTALS** | | $2,745.00 | $2,883.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 06-12423-JKO | |
| **Case Name:** | PATRICK POWER CORP. | |
| **Primary Taxpayer ID #:** | **-***9160 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/6/2006 | |
| **For Period Ending:** | 9/22/2017 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | The Bank of New York Mellon |
| **Checking Acct #:** | ******7466 |
| **Account Title:** | Checking Account |
| **Blanket bond (per case limit):** | $129,177,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/06/2012 | | From Account #**********7465 | Transfer | 9999-000 | $500.00 | | $662.00 |
| 08/06/2012 | 10187 | Document Management Solutions, Inc. | Payment Document Storage August 2012 per order dated 9/27/11 CP# 654 Invoice 0500 | 2410-000 | | $287.00 | $375.00 |
| 09/10/2012 | 10188 | Document Management Solutions, Inc. | Payment Document Storage Sept 2012 per order dated 9/27/11 CP# 654 Invoice 0520 | 2410-000 | | $287.00 | $88.00 |
| 10/11/2012 | | From Account #**********7465 | Transfer | 9999-000 | $1,000.00 | | $1,088.00 |
| 10/11/2012 | 10189 | Document Management Solutions, Inc. | Payment Document Storage Oct 2012 per order dated 9/27/11 CP# 654 Invoice 0542 | 2410-000 | | $287.00 | $801.00 |
| 11/05/2012 | 10190 | Document Management Solutions, Inc. | Payment Document Storage Nov 2012 per order dated 9/27/11 CP# 654 Invoice 0559 | 2410-000 | | $287.00 | $514.00 |
| 12/04/2012 | 10191 | Document Management Solutions, Inc. | Payment Document Storage Dec 2012 per order dated 9/27/11 CP# 654 Invoice 0578 | 2410-000 | | $287.00 | $227.00 |
| 12/20/2012 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********4088          ****1220 | 9999-000 | | $227.00 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $18,039.72 | $18,039.72 | $0.00 |
| **Less: Bank transfers/CDs** | $18,039.72 | $827.00 | |
| **Subtotal** | $0.00 | $17,212.72 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $17,212.72 | |

| **For the period of 6/6/2006 to 9/22/2017** | | **For the entire history of the account between 03/02/2010 to 9/22/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $18,039.72 | Total Internal/Transfer Receipts: | $18,039.72 |
| | | | |
| Total Compensable Disbursements: | $17,212.72 | Total Compensable Disbursements: | $17,212.72 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $17,212.72 | Total Comp/Non Comp Disbursements: | $17,212.72 |
| Total Internal/Transfer Disbursements: | $827.00 | Total Internal/Transfer Disbursements: | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 06-12423-JKO | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | PATRICK POWER CORP. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***9160 | Checking Acct #: | ******2301 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/6/2006 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 04/11/2014 | | Rabobank, N.A. | Transfer Funds | 9999-000 | $85,905.07 | | $85,905.07 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $89.43 | $85,815.64 |
| 05/18/2014 | 5001 | DMS Inc. | Payment Document Storage May 2014 per order dated 9/27/11 CP# 654 Invoice 0929 | 2410-000 | | $287.00 | $85,528.64 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $142.85 | $85,385.79 |
| 06/09/2014 | (50) | Robert C. Furr, Trustee | Final distribution in Driscoll bankruptcy case. | 1149-000 | $120,817.46 | | $206,203.25 |
| 06/16/2014 | 5002 | DMS Inc. | Payment Document Storage June 2014 per order dated 9/27/11 CP# 654 Invoice 0948 | 2410-000 | | $287.00 | $205,916.25 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $267.09 | $205,649.16 |
| 07/08/2014 | 5003 | DMS Inc. | Payment Document Storage July 2014 per order dated 9/27/11 CP# 654 Invoice 0968 | 2410-000 | | $287.00 | $205,362.16 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $331.82 | $205,030.34 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $341.52 | $204,688.82 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $308.99 | $204,379.83 |
| 10/08/2014 | 5004 | DMS Inc. | Payment Document Storage Aug 2014 per order dated 9/27/11 CP# 654 Invoice 0991 | 2410-000 | | $287.00 | $204,092.83 |
| 10/08/2014 | 5005 | DMS Inc. | Payment Document Storage Sept 2014 per order dated 9/27/11 CP# 654 Invoice 1010 | 2410-000 | | $287.00 | $203,805.83 |
| 10/08/2014 | 5006 | DMS Inc. | Payment Document Storage Oct 2014 per order dated 9/27/11 CP# 654 Invoice 1030 | 2410-000 | | $287.00 | $203,518.83 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $350.18 | $203,168.65 |
| 11/10/2014 | 5007 | DMS Inc. | Payment Document Storage Nov 2014 per order dated 9/27/11 CP# 654 Invoice 1046 | 2410-000 | | $287.00 | $202,881.65 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $295.91 | $202,585.74 |
| 12/22/2014 | 5008 | DMS Inc. | Payment Document Storage Dec 2014 per order dated 9/27/11 CP# 654 Invoice 1068 | 2410-000 | | $287.00 | $202,298.74 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $326.91 | $201,971.83 |
| 01/20/2015 | 5009 | International Sureties, Ltd. | Chapter 7 Blanket Bond #016027932 for period 1/1/2015 to 1/1/2016 | 2300-000 | | $182.99 | $201,788.84 |

| | | | SUBTOTALS | | $206,722.53 | $4,933.69 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No.: | 06-12423-JKO | | Trustee Name: | Kenneth A. Welt |
| Case Name: | PATRICK POWER CORP. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***9160 | | Checking Acct #: | ******2301 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 6/6/2006 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 9/22/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $336.42 | $201,452.42 |
| 02/04/2015 | 5010 | DMS Inc. | Payment Document Storage Jan 2015 per order dated 9/27/11 CP# 654 Invoice 1084 | 2410-000 | | $287.00 | $201,165.42 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $293.32 | $200,872.10 |
| 03/25/2015 | | Trustee Services, Inc. | Bond reimbursement | 2300-002 | | ($69.48) | $200,941.58 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $313.71 | $200,627.87 |
| 04/07/2015 | 5011 | DMS Inc. | Payment Document Storage Feb/March/April 2015 per order dated 9/27/11 CP# 654 Invoice #'s 1139/ 1121/1102 | 2410-000 | | $861.00 | $199,766.87 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $312.63 | $199,454.24 |
| 05/05/2015 | 5012 | DMS Inc. | Payment Document Storage May 2015 per order dated 9/27/11 CP# 654 Invoice # 1154 | 2410-000 | | $287.00 | $199,167.24 |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $321.54 | $198,845.70 |
| 06/09/2015 | 5013 | DMS Inc. | Payment Document Storage June 2015 per order dated 9/27/11 CP# 654 Invoice # 1171 | 2410-000 | | $287.00 | $198,558.70 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $310.31 | $198,248.39 |
| 07/10/2015 | 5014 | DMS Inc. | Payment Document Storage July 2015 per order dated 9/27/11 CP# 654 Invoice # 1185 | 2410-000 | | $287.00 | $197,961.39 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $340.26 | $197,621.13 |
| 08/04/2015 | 5015 | DMS Inc. | Payment Document Storage Aug 2015 per order dated 9/27/11 CP# 654 Invoice # 1201 | 2410-000 | | $287.00 | $197,334.13 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $298.02 | $197,036.11 |
| 09/09/2015 | 5016 | DMS Inc. | Payment Document Storage Sept 2015 per order dated 9/27/11 CP# 654 Invoice # 1215 | 2410-000 | | $287.00 | $196,749.11 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $307.47 | $196,441.64 |
| 09/30/2015 | 5017 | DMS Inc. | Payment Document Storage Oct 2015 per order dated 9/27/11 CP# 654 Invoice 1231 | 2410-000 | | $287.00 | $196,154.64 |
| 09/30/2015 | 5017 | VOID: DMS Inc. | | 2410-003 | | ($287.00) | $196,441.64 |
| 09/30/2015 | 5018 | DMS Inc. | Payment Document Storage Oct 2015 per order dated 9/27/11 CP# 654 Invoice 1231 | 2410-000 | | $287.00 | $196,154.64 |

| | | | | **SUBTOTALS** | $0.00 | $5,634.20 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 06-12423-JKO | |
| Case Name: | PATRICK POWER CORP. | |
| Primary Taxpayer ID #: | **-***9160 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/6/2006 | |
| For Period Ending: | 9/22/2017 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Green Bank |
| Checking Acct #: | ******2301 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $326.84 | $195,827.80 |
| 11/10/2015 | 5019 | DMS Inc. | Payment Document Storage Nov 2015 per order dated 9/27/11 CP# 654 Invoice 1245 | 2410-000 | | $287.00 | $195,540.80 |
| 11/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $295.44 | $195,245.36 |
| 12/08/2015 | 5020 | DMS Inc. | Per Order dated 9/27/11, CP#654.  Document Storage Dec 2015 | 2410-000 | | $287.00 | $194,958.36 |
| 12/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $314.75 | $194,643.61 |
| 01/05/2016 | 5021 | DMS Inc. | Per Order dated 9/27/11, CP#654.    Document Storage Jan 2016 Inv #1277 | 2410-000 | | $287.00 | $194,356.61 |
| 01/11/2016 | 5022 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $78.67 | $194,277.94 |
| 01/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $313.73 | $193,964.21 |
| 02/09/2016 | 5023 | DMS Inc. | Per Order dated 9/27/11, CP#654.  Document storage Feb 2016 Inv #1292 | 2420-000 | | $287.00 | $193,677.21 |
| 02/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $292.59 | $193,384.62 |
| 03/15/2016 | 5024 | DMS Inc. | Per Order dated 9/27/11, CP#654.  Document storage March 2016 Inv #1306. | 2410-000 | | $287.00 | $193,097.62 |
| 03/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $312.00 | $192,785.62 |
| 04/05/2016 | 5025 | DMS Inc. | Per Order dated 9/27/11, CP#654.  Document storage April 2016 Inv #1319. | 2410-000 | | $287.00 | $192,498.62 |
| 04/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $310.82 | $192,187.80 |
| 05/03/2016 | 5026 | DMS Inc. | Per Order dated 9/27/11, CP#654.  Inv #1333 Document Storage May 2016 | 2410-000 | | $287.00 | $191,900.80 |
| 05/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $299.81 | $191,600.99 |
| 06/01/2016 | 5027 | DMS Inc. | Per Order dated 9/27/11, CP#654.  Inv #1345 Document Storage June 2016 | 2410-000 | | $287.00 | $191,313.99 |
| 06/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $298.97 | $191,015.02 |
| 07/06/2016 | 5028 | DMS Inc. | Per Order dated 9/27/11, CP#654.  Inv #1360 Document Storage July 2016 | 2410-000 | | $287.00 | $190,728.02 |

| | | | SUBTOTALS | | $0.00 | $5,426.62 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 06-12423-JKO | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | PATRICK POWER CORP. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***9160 | Checking Acct #: | ******2301 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 6/6/2006 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/12/2016 | 5029 | DMS Inc. | Per Order dated 7/5/16, Doc #775.  Shredding and destruction of stored documents. | 2410-000 | | $1,873.00 | $188,855.02 |
| 07/29/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $306.70 | $188,548.32 |
| 08/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $304.26 | $188,244.06 |
| 09/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $313.56 | $187,930.50 |
| 10/31/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $283.69 | $187,646.81 |
| 11/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $293.03 | $187,353.78 |
| 12/30/2016 | | Green Bank | Bank Service Fee | 2600-000 | | $302.33 | $187,051.45 |
| 01/24/2017 | 5030 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $57.93 | $186,993.52 |
| 01/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $301.82 | $186,691.70 |
| 02/28/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $272.10 | $186,419.60 |
| 03/31/2017 | | Green Bank | Bank Service Fee | 2600-000 | | $320.23 | $186,099.37 |
| 05/31/2017 | 5031 | Peter Granat | Refund of overpayment for Panthers Tickets in 2006.  Original Check #1005 from account ending in #7465 was voided and never reissued | 2990-000 | | $700.00 | $185,399.37 |
| 06/13/2017 | 5032 | Clerk, US Bankruptcy Court | Voided check #5031 - returned as undeliverable | 1229-000 | ($700.00) | | $184,699.37 |
| 06/13/2017 | 5031 | VOID: Peter Granat | | 2990-000 | | ($700.00) | $185,399.37 |

| | | | | **SUBTOTALS** | ($700.00) | $4,628.65 | |

**FORM 2**

Page No: 14          Exhibit B

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 06-12423-JKO | |
| Case Name: | PATRICK POWER CORP. | |
| Primary Taxpayer ID #: | **-***9160 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/6/2006 | |
| For Period Ending: | 9/22/2017 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Green Bank |
| Checking Acct #: | ******2301 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $206,022.53 | $20,623.16 | $185,399.37 |
| | | | **Less: Bank transfers/CDs** | | $85,905.07 | $0.00 | |
| | | | **Subtotal** | | $120,117.46 | $20,623.16 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $120,117.46 | $20,623.16 | |

| For the period of 6/6/2006 to 9/22/2017 | | For the entire history of the account between 04/11/2014 to 9/22/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $120,117.46 | Total Compensable Receipts: | $120,117.46 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $120,117.46 | Total Comp/Non Comp Receipts: | $120,117.46 |
| Total Internal/Transfer Receipts: | $85,905.07 | Total Internal/Transfer Receipts: | $85,905.07 |
| | | | |
| Total Compensable Disbursements: | $20,623.16 | Total Compensable Disbursements: | $20,623.16 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $20,623.16 | Total Comp/Non Comp Disbursements: | $20,623.16 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 15                    Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 06-12423-JKO | |
| Case Name: | PATRICK POWER CORP. | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |

| | |
|---|---|
| Primary Taxpayer ID #: | **-***9160 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/6/2006 |
| For Period Ending: | 9/22/2017 |

| | |
|---|---|
| Certificate of Deposits Acct #: | ******7419 |
| Account Title: | Time Deposit Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/25/2008 | | FUNDING ACCOUNT: ********7468 | TRANSFER | 9999-000 | $165,000.00 | | $165,000.00 |
| 06/24/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.0000% | 1270-000 | $411.88 | | $165,411.88 |
| 09/22/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6800% | 1270-000 | $277.58 | | $165,689.46 |
| 12/22/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6800% | 1270-000 | $281.13 | | $165,970.59 |
| 02/13/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest Earned | 1270-000 | $47.30 | | $166,017.89 |
| 02/13/2009 | | Chase | Trans to close | 9999-000 | | $166,017.89 | $0.00 |

| | | |
|---|---|---|
| TOTALS: | $166,017.89 | $166,017.89 | $0.00 |
| Less: Bank transfers/CDs | $165,000.00 | $166,017.89 | |
| Subtotal | $1,017.89 | $0.00 | |
| Less: Payments to debtors | $0.00 | $0.00 | |
| Net | $1,017.89 | $0.00 | |

| For the period of  6/6/2006 to 9/22/2017 | | For the entire history of the account between 03/25/2008 to 9/22/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $1,017.89 | Total Compensable Receipts: | $1,017.89 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,017.89 | Total Comp/Non Comp Receipts: | $1,017.89 |
| Total Internal/Transfer Receipts: | $165,000.00 | Total Internal/Transfer Receipts: | $165,000.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 | Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $166,017.89 | Total Internal/Transfer  Disbursements: | $166,017.89 |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 06-12423-JKO | **Trustee Name:** Kenneth A. Welt |
| **Case Name:** | PATRICK POWER CORP. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***9160 | **Certificate of Deposits Acct #:** ******7420 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** Time Deposit Account |
| **For Period Beginning:** | 6/6/2006 | **Blanket bond (per case limit):** $129,177,000.00 |
| **For Period Ending:** | 9/22/2017 | **Separate bond (if applicable):** |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/13/2009 | | FUNDING ACCOUNT: ********7466 | TRANSFER | 9999-000 | $5,000.00 | | $5,000.00 |
| 05/15/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $1.87 | | $5,001.87 |
| 08/14/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $1.87 | | $5,003.74 |
| 09/14/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.64 | | $5,004.38 |
| 09/18/2009 | | To Account #********7465 | Close CD via CD Rollover | 9999-000 | | $5,004.38 | $0.00 |
| | | | **TOTALS:** | | $5,004.38 | $5,004.38 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $5,000.00 | $5,004.38 | |
| | | | **Subtotal** | | $4.38 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $4.38 | $0.00 | |

| For the period of 6/6/2006 to 9/22/2017 | | For the entire history of the account between 02/13/2009 to 9/22/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $4.38 | Total Compensable Receipts: | $4.38 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $4.38 | Total Comp/Non Comp Receipts: | $4.38 |
| Total Internal/Transfer Receipts: | $5,000.00 | Total Internal/Transfer Receipts: | $5,000.00 |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $5,004.38 | Total Internal/Transfer Disbursements: | $5,004.38 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 06-12423-JKO | |
| **Case Name:** | PATRICK POWER CORP. | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |

| | |
|---|---|
| **Primary Taxpayer ID #:** | **-***9160 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 6/6/2006 |
| **For Period Ending:** | 9/22/2017 |

| | |
|---|---|
| **Money Market Acct #:** | ******7465 |
| **Account Title:** | Money Market Account |
| **Blanket bond (per case limit):** | $129,177,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/27/2006 | (22) | Liberty Mutual | Payment for supplemental repairs to 2004 Lexus LS 430 | 1290-000 | $3,987.60 | | $3,987.60 |
| 06/29/2006 | (1) | Bank of America | To close debtors account | 1129-000 | $467.52 | | $4,455.12 |
| 06/29/2006 | (1) | Bank of America | To close debtors account | 1129-000 | $1,689.36 | | $6,144.48 |
| 06/29/2006 | (1) | Bank of America | To close debtors account | 1129-000 | $82,286.68 | | $88,431.16 |
| 06/30/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $0.17 | | $88,431.33 |
| 07/03/2006 | (14) | EBT Enterprises, Inc. | Deposit on purchase of vehicles CP # 125 | 1129-000 | $5,000.00 | | $93,431.33 |
| 07/11/2006 | (1) | Suntrust Bank | To close debtor bank account | 1129-000 | $24,928.78 | | $118,360.11 |
| 07/13/2006 | | Kenneth A. Welt, Trustee | Transfer from COlonial Account | 9999-000 | $3,324.43 | | $121,684.54 |
| 07/17/2006 | (23) | Cobraserv | June collections | 1229-000 | $4,141.93 | | $125,826.47 |
| 07/21/2006 | 1001 | Federal Express | Courier charges | 2990-000 | | $12.71 | $125,813.76 |
| 07/25/2006 | 1002 | American Express | Reimbursement for payment to National Jet $1484, Controller $1295 & Tap Publishing $951 for advertising sale of plane; ECF #127 dated 8/22/06 Order | 2500-000 | | $3,730.00 | $122,083.76 |
| 07/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $71.29 | | $122,155.05 |
| 08/01/2006 | | To Account #*******7466 | Transfer | 9999-000 | | $1,000.00 | $121,155.05 |
| 08/03/2006 | | To Account #*******7466 | TRANSFER | 9999-000 | | $1,000.00 | $120,155.05 |
| 08/08/2006 | | Stampler Auctions | Gross Auction proceeds ECF #77 dated 7/25/06 Order | * | $155,250.00 | | $275,405.05 |
| | {19} | | Office Equ $100,000.00 | 1129-000 | | | $275,405.05 |
| | {20} | | Inventory $55,250.00 | 1129-000 | | | $275,405.05 |
| 08/08/2006 | | To Account #*******7466 | Transfer | 9999-000 | | $2,000.00 | $273,405.05 |
| 08/08/2006 | 1003 | STampler Auctions | Maximum expense reimbursement as allowed per order entered 7/25/06; ECF #77 dated 7/25/06 Order | 3620-000 | | $6,950.00 | $266,455.05 |
| 08/09/2006 | | To Account #*******7466 | Transfer | 9999-000 | | $5,000.00 | $261,455.05 |
| 08/21/2006 | (16) | Andrew Collier | Balance due for purchase of Mercedes CLK 320 ECF #125 dated 8/21/06 Order | 1129-000 | $26,500.00 | | $287,955.05 |
| 08/22/2006 | | To Account #*******7466 | TRANSFER | 9999-000 | | $5,000.00 | $282,955.05 |

| | | | | SUBTOTALS | $307,647.76 | $24,692.71 | |
|---|---|---|---|---|---|---|---|

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 06-12423-JKO | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | PATRICK POWER CORP. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***9160 | | Money Market Acct #: | ******7465 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 6/6/2006 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 9/22/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|---|
| 08/24/2006 | | EBT Enterprises, Inc. | Payment per CP #125 dated 8/21/06 | | * | $61,000.00 | | $343,955.05 |
| | {10} | | Payment per CP #125 dated 8/21/06 | $1,000.00 | 1129-000 | | | $343,955.05 |
| | {15} | | Payment per CP #125 dated 8/21/06 | $17,000.00 | 1129-000 | | | $343,955.05 |
| | {28} | | Payment per CP #125 dated 8/21/06 | $16,000.00 | 1229-000 | | | $343,955.05 |
| | {5} | | Payment per CP #125 dated 8/21/06 | $1,000.00 | 1129-000 | | | $343,955.05 |
| | {8} | | Payment per CP #125 dated 8/21/06 | $500.00 | 1129-000 | | | $343,955.05 |
| | {17} | | Payment per CP #125 dated 8/21/06 | $25,500.00 | 1129-000 | | | $343,955.05 |
| 08/24/2006 | (16) | Andrew Collier | Deposit on purchase of Mercedes ECF #125 dated 8/21/06 Order | | 1129-000 | $1,000.00 | | $344,955.05 |
| 08/31/2006 | (21) | E H Whitson Plumbing | Payment for purchase of Dolphin tickets ECF #138 dated 8/31/06 Order | | 1129-000 | $6,800.00 | | $351,755.05 |
| 08/31/2006 | (21) | Gary Rotella & Associates | Payment for purchse of Dolphin tickets ECF #138 dated 8/31/06 Order | | 1129-000 | $7,500.00 | | $359,255.05 |
| 08/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | | 1270-000 | $163.60 | | $359,418.65 |
| 08/31/2006 | 1004 | American Express | Reimbursement for charges for advertising sale of plane; ECF #127 dated 8/22/06 Order | | 2500-000 | | $1,418.39 | $358,000.26 |
| 09/05/2006 | | Peter Granat | Deposit on purchase of Panther tickets section 129 - row 21. Amount bid $1800, refund due to buyer; ECF #138 dated 8/31/06 Order | | * | $2,500.00 | | $360,500.26 |
| | {24} | | Peter Granat Deposit on purchase of Panther tickets section 129 - row 21. Amount bid $1800, refund due to buyer | $1,800.00 | 1229-000 | | | $360,500.26 |
| | {24} | | | $700.00 | 1229-000 | | | $360,500.26 |
| 09/05/2006 | (21) | Gary Rotella | Balance due on purchase of Dolphin tickets section 212 - row 6; ECF #138 dated 8/31/06 Order | | 1129-000 | $2,500.00 | | $363,000.26 |
| 09/05/2006 | (22) | Helmsman Insurance Agency, Inc. | Refund on cancelation of foreign liability policy | | 1290-000 | $2,013.00 | | $365,013.26 |
| 09/05/2006 | (24) | Advanced Roofing, Inc. | Payment for purchase of Panther tickets section 101 - row 3; ECF #138 dated 8/31/06 Order | | 1229-000 | $9,000.00 | | $374,013.26 |
| 09/05/2006 | 1005 | Peter Granat | Refund for overpayment on purchase of Panther tickets | | 2990-000 | | $700.00 | $373,313.26 |
| 09/05/2006 | 1005 | Peter Granat | Refund for overpayment on purchase of Panther tickets | | 2990-000 | | ($700.00) | $374,013.26 |
| | | | **SUBTOTALS** | | $92,476.60 | $1,418.39 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No.: | 06-12423-JKO |
| Case Name: | PATRICK POWER CORP. |
| Primary Taxpayer ID #: | **-***9160 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/6/2006 |
| For Period Ending: | 9/22/2017 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******7465 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/13/2006 | | To Account #********7466 | Transfer | 9999-000 | | $2,500.00 | $371,513.26 |
| 09/19/2006 | (22) | Syndicated Office Systems | Refund regarding North Ridge Medical Center.  Date of service 6/30/04 | 1290-000 | $68.91 | | $371,582.17 |
| 09/21/2006 | | To Account #********7466 | TRANSFER | 9999-000 | | $2,000.00 | $369,582.17 |
| 09/29/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $233.46 | | $369,815.63 |
| 10/11/2006 | 1006 | American Express | Reimbursement for advertising sale of tickets per order 8/21/06; ECF #127 dated 8/22/06 Order | 2500-000 | | $1,920.00 | $367,895.63 |
| 10/17/2006 | | Chub Cay Club Associates LTD | ECF #244 dated 11/28/06 Order | * | $10,000.00 | | $377,895.63 |
| | {7} | | Dodge 200  33500 Truck          $3,000.00 | 1129-000 | | | $377,895.63 |
| | {9} | | Nissan Frontier 2001             $3,000.00 | 1129-000 | | | $377,895.63 |
| | {25} | | 2004 Jeep Wrangler               $4,000.00 | 1229-000 | | | $377,895.63 |
| 10/17/2006 | 1007 | FPL | Account #49258-55062; ECF #781 dated 12/9/16 Order | 2990-000 | | $2,244.86 | $375,650.77 |
| 10/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $261.10 | | $375,911.87 |
| 11/01/2006 | 1008 | FPL | Account #60111-19291.  Final bill ECF #781 dated 12/9/16 Order | 2990-000 | | $1,816.14 | $374,095.73 |
| 11/06/2006 | 1009 | Barbee & Associates, Inc. | Final fees $17,547 & costs $1671.40 per CP #205 entered 10/24/06 | * | | $19,218.40 | $354,877.33 |
| | | Barbee & Associates, Inc.       $(1,671.40) | | 3420-000 | | | $354,877.33 |
| | | Barbee & Associates, Inc.       $(17,547.00) | | 3410-000 | | | $354,877.33 |
| 11/09/2006 | (27) | FPL | Refund on closed account | 1229-000 | $70.55 | | $354,947.88 |
| 11/28/2006 | 1010 | Genovese Joblove & Battista | Inerim fees $145,946.80 & costs $11,753.73 per order entered 11/28/06 ECF #243 | * | | $157,700.53 | $197,247.35 |
| | | Genovese Joblove & Battista     $(11,753.73) | | 3220-000 | | | $197,247.35 |
| | | Fees                            $(145,946.80) | | 3210-000 | | | $197,247.35 |
| 11/28/2006 | 1011 | Kapila & Company | Interim fees $72330.64 and costs $286.93 per CP #243 entered 11/28/06 ECF #243 | * | | $72,617.57 | $124,629.78 |
| | | Kapila & Company               $(286.93) | | 3420-000 | | | $124,629.78 |
| | | Per CP #243 entered 11/28/06    $(72,330.64) | | 3410-000 | | | $124,629.78 |
| 11/29/2006 | | To Account #********7466 | TRANSFER | 9999-000 | | $2,500.00 | $122,129.78 |
| | | | **SUBTOTALS** | | $10,634.02 | $262,517.50 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 06-12423-JKO | **Trustee Name:** | Kenneth A. Welt |
| **Case Name:** | PATRICK POWER CORP. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Primary Taxpayer ID #:** | **-***9160 | **Money Market Acct #:** | ******7465 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | Money Market Account |
| **For Period Beginning:** | 6/6/2006 | **Blanket bond (per case limit):** | $129,177,000.00 |
| **For Period Ending:** | 9/22/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/30/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $238.47 | | $122,368.25 |
| 12/29/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $88.11 | | $122,456.36 |
| 01/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $93.57 | | $122,549.93 |
| 02/26/2007 | (4) | Jeffrey Soffer | Payment per settlement ECF #247 dated 11/29/06 | 1121-000 | $109,867.14 | | $232,417.07 |
| 02/28/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $92.14 | | $232,509.21 |
| 03/08/2007 | 1012 | American Express | Reimbursement for charges from Accurint to researching company vehicles; ECF #125 dated 8/21/06 | 2990-000 | | $167.25 | $232,341.96 |
| 03/20/2007 | 1013 | Federal Express | Courier charges; ECF #781 dated 12/9/16 Order | 2990-000 | | $53.63 | $232,288.33 |
| 03/29/2007 | (26) | Pomper Sheet Metal, Inc. | adv #07-01092 ECF #347 dated 6/11/07 Order | 1241-000 | $10,484.46 | | $242,772.79 |
| 03/29/2007 | 1014 | Hollywood Storage Facility | April rent per ECF #212 dated 10/30/06 | 2410-000 | | $300.00 | $242,472.79 |
| 03/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $181.44 | | $242,654.23 |
| 04/24/2007 | 1015 | Hollywood Storage Facility | May rent per ECF #212 dated 10/30/06 | 2410-000 | | $300.00 | $242,354.23 |
| 04/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $195.16 | | $242,549.39 |
| 05/08/2007 | (26) | A. Tarler, Inc. | Payment per settlement of adversary #07-1079 ECF #347 dated 6/11/07 Order | 1121-000 | $6,000.00 | | $248,549.39 |
| 05/08/2007 | (26) | Bryce Statham | Payment per settlement of adversary #07-01071 ECF #347 dated 6/11/07 Order | 1121-000 | $3,000.00 | | $251,549.39 |
| 05/08/2007 | (26) | National Tool Supply, Inc. | Payment per settlement of adversary #07-01090 ECF #347 dated 6/11/07 Order | 1121-000 | $9,500.00 | | $261,049.39 |
| 05/10/2007 | (26) | Wright Express Corp | Payment per settlement of adversary #07-01098 ECF #347 dated 6/11/07 Order | 1121-000 | $3,500.00 | | $264,549.39 |
| 05/29/2007 | 1016 | Hollywood Storage Facility | June rent per ECF #212 dated 10/30/06 | 2410-000 | | $300.00 | $264,249.39 |
| 05/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $207.82 | | $264,457.21 |
| 05/31/2007 | 1017 | Federal Express | Courier charges; ECF #781 dated 12/9/16 Order | 2990-000 | | $17.16 | $264,440.05 |
| 06/14/2007 | (26) | Neff Rental, Inc. | Payment per settlement of adversary #07-01091 ECF #347 dated 6/11/07 Order | 1121-000 | $5,000.00 | | $269,440.05 |
| | | | **SUBTOTALS** | | $148,448.31 | $1,138.04 | |

Page No: 21          Exhibit B

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No.: | 06-12423-JKO | |
| Case Name: | PATRICK POWER CORP. | |
| | | |
| Primary Taxpayer ID #: | **-***9160 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/6/2006 | |
| For Period Ending: | 9/22/2017 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******7465 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/19/2007 | (26) | Enterprise | Payment per settlement of adversary #07-01091 ECF #347 dated 6/11/07 Order | 1121-000 | $1,500.00 | | $270,940.05 |
| 06/19/2007 | (26) | Sunbelt Rentals | Payment per settlement of adversary #07- 01091 ECF #347 dated 6/11/07 Order | 1121-000 | $7,250.00 | | $278,190.05 |
| 06/21/2007 | (26) | Florida Fire Stopping, Inc. | Payment per settlement of adversary #07-01091 ECF #381 dated 8/29/07 Order | 1121-000 | $750.00 | | $278,940.05 |
| 06/28/2007 | 1018 | Hollywood Storage Facility | July rent per ECF #212 dated 10/30/06 | 2410-000 | | $300.00 | $278,640.05 |
| 06/28/2007 | 1019 | Eduardo Estevez | Administrative assistant ECF #781 dated 12/9/16 Order | 2990-000 | | $260.00 | $278,380.05 |
| 06/29/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $203.02 | | $278,583.07 |
| 07/05/2007 | (26) | Rappaport & Rappaport, LLC | Payment per settlement of adversary #07-01094 ECF #347 dated 6/11/07 Order | 1121-000 | $7,500.00 | | $286,083.07 |
| 07/10/2007 | (26) | Blue Moon Fish Co. | Payment per settlement of adversary #07-01071 ECF #347 dated 6/11/07 Order | 1121-000 | $2,000.00 | | $288,083.07 |
| 07/10/2007 | (26) | Madsen, Sapp, Mena et al | Payment per settlement regarding Order Granting Motion for Turnover of funds entered 7/1/07 ECF #355 dated 7/1/07 Order | 1121-000 | $25,000.00 | | $313,083.07 |
| 07/12/2007 | 1020 | Federal Express | Courier charges ECF #781 dated 12/9/16 Order | 2990-000 | | $17.71 | $313,065.36 |
| 07/24/2007 | (26) | Florida Fire Stopping, Inc. | Payment per settlement of adversary #07-01085 ECF #381 dated 8/29/07 Order | 1121-000 | $500.00 | | $313,565.36 |
| 07/24/2007 | (26) | Ramon Rodriguez | Payment per settlement of adversary #07-01089 ECF #381 dated 8/29/07 Order | 1121-000 | $763.75 | | $314,329.11 |
| 07/24/2007 | 1021 | Hollywood Storage Facility | August rent per ECF #212 dated 10/30/06 | 2410-000 | | $300.00 | $314,029.11 |
| 07/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $250.66 | | $314,279.77 |
| 08/09/2007 | (26) | Siemens | Payment per settlement ECF #381 dated 8/29/07 Order | 1121-000 | $15,000.00 | | $329,279.77 |
| 08/09/2007 | 1022 | Federal Express | Courier charges ECF #781 dated 12/9/16 Order | 2990-000 | | $35.42 | $329,244.35 |
| 08/28/2007 | 1023 | Hollywood Storage Facility | September rent per ECF #212 dated 10/30/06 | 2410-000 | | $300.00 | $328,944.35 |
| | | | **SUBTOTALS** | | $60,717.43 | $1,213.13 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 06-12423-JKO | | Trustee Name: | Kenneth A. Welt |
| Case Name: | PATRICK POWER CORP. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***9160 | | Money Market Acct #: | ******7465 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 6/6/2006 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 9/22/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/30/2007 | (26) | Florida Fire Stopping, Inc. | Payment for settlement of adversary #07-01085 ECF #381 dated 8/29/07 Order | 1249-000 | $500.00 | | $329,444.35 |
| 08/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $260.88 | | $329,705.23 |
| 09/06/2007 | 1024 | Charles N. Castagna Mediation, Inc. | 1/4 portion of mediation bill ECF #376 dated 8/15/07 Agreed Order | 2990-003 | | $1,272.65 | $328,432.58 |
| 09/06/2007 | 1024 | Charles N. Castagna Mediation, Inc. | 1/4 portion of mediation bill | 2990-003 | | ($1,272.65) | $329,705.23 |
| 09/07/2007 | (26) | Rice Pugathc Robinson & Schller | Payment for settlement of adversary Southern Electric #07-01097 ECF #381 dated 8/29/07 Order | 1249-000 | $25,000.00 | | $354,705.23 |
| 09/07/2007 | (26) | Sonepar Management | ECF #390 dated 10/15/07 Order for World Electric Supply, Inc. | 1249-000 | $45,000.00 | | $399,705.23 |
| 09/07/2007 | (26) | South Dade Lighting | ECF #381 dated 8/29/07 Order | 1249-000 | $3,500.00 | | $403,205.23 |
| 09/07/2007 | 1025 | Charles N. Castagna Mediation | 1/3 portion of mediation bill ECF #376 dated 8/15/07 Agreed Order | 2990-000 | | $1,696.86 | $401,508.37 |
| 09/18/2007 | (26) | GE Consumer & Industrial | Payment per settlement of adversary #07-01086 ECF #381 dated 8/29/07 Order | 1249-000 | $4,500.00 | | $406,008.37 |
| 09/25/2007 | 1026 | Federal Express | Courier charges ECF #781 dated 12/9/16 Order | 2990-000 | | $17.78 | $405,990.59 |
| 09/26/2007 | (26) | Berger Singerman, PA | Payment per settlement on adversary #07-01089 ECF #381 dated 8/29/07 Order | 1249-000 | $5,036.25 | | $411,026.84 |
| 09/26/2007 | 1027 | Hollywood Storage Facility | October rent per ECF #212 dated 10/30/06 | 2410-003 | | $300.00 | $410,726.84 |
| 09/26/2007 | 1027 | Hollywood Storage Facility | October rent per order entered 10/30/06 | 2410-003 | | ($300.00) | $411,026.84 |
| 09/28/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $275.11 | | $411,301.95 |
| 10/22/2007 | 1028 | HOLLYWOOD STORAGE FACILITY | Storage October per ECF #391 dated 10/15/07 Order | 2410-003 | | $229.76 | $411,072.19 |
| 10/22/2007 | 1028 | HOLLYWOOD STORAGE FACILITY | Storage October per Order 10/15/07 | 2410-003 | | ($229.76) | $411,301.95 |
| 10/22/2007 | 1029 | Hollywood Storage Facilities LLC | Storage October Per ECF #391 dated 10/15/07 Order | 2410-003 | | $229.76 | $411,072.19 |
| 10/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | $353.15 | | $411,425.34 |
| 11/02/2007 | 1030 | HOLLYWOOD STORAGE FACILITIES LLC | Storage Nov per ECF #391 dated 10/15/07 Order | 2410-000 | | $229.76 | $411,195.58 |
| 11/12/2007 | (26) | Michael J Brooks | Engineering Systems Technology ECF #390 dated 10/15/07 Order | 1121-000 | $5,000.00 | | $416,195.58 |
| | | | **SUBTOTALS** | | $89,425.39 | $2,174.16 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 06-12423-JKO | |
| Case Name: | PATRICK POWER CORP. | |
| Primary Taxpayer ID #: | **-***9160 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/6/2006 | |
| For Period Ending: | 9/22/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Kenneth A. Welt | |
| Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| Money Market Acct #: | ******7465 | |
| Account Title: | Money Market Account | |
| Blanket bond (per case limit): | $129,177,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/12/2007 | (26) | Thomas L Abrams | Glalnz Technologies ECF #390 dated 10/15/07 Order | | 1121-000 | $500.00 | | $416,695.58 |
| 11/14/2007 | 1031 | HOLLYWOOD STORAGE FACILITIES LLC | Documents Per Order 10/15/07 ECF #391 dated 10/15/07 Order | | 2410-000 | | $426.65 | $416,268.93 |
| 11/21/2007 | 1032 | Genovese Joblove & Battista | per ECF #409 dated 11/20/07 Order | | * | | $369,342.60 | $46,926.33 |
| | | | Fees Per Order 11/20/07 | $(335,697.20) | 3210-000 | | | $46,926.33 |
| | | | Genovese Joblove & Battista | $(33,645.40) | 3220-000 | | | $46,926.33 |
| 11/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | | 1270-000 | $313.71 | | $47,240.04 |
| 12/04/2007 | 1033 | HOLLYWOOD STORAGE FACILITIES LLC | Dec Rent Invoice LLC 1057 Per ECF #391 dated 10/15/07 Order | | 2410-000 | | $229.76 | $47,010.28 |
| 12/27/2007 | 1034 | HOLLYWOOD STORAGE FACILITIES LLC | Jan invoice LLC 1067 per ECF #391 dated 10/15/07 Order | | 2410-000 | | $229.76 | $46,780.52 |
| 12/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | | 1270-000 | $37.95 | | $46,818.47 |
| 01/18/2008 | 1035 | FEDERAL EXPRESS | Courier Service ECF #781 dated 12/9/16 Order | | 2990-000 | | $67.37 | $46,751.10 |
| 01/31/2008 | (29) | HCBECK District Imprest | Per Stipulation of settlement  Adv. # 06-02065 see CP# 498 dated 7/31/08 | | 1249-000 | $50,000.00 | | $96,751.10 |
| 01/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3000% | | 1270-000 | $23.34 | | $96,774.44 |
| 01/31/2008 | 1036 | KENNETH A. WELT, P.A. | Bond Payment International Sureties # 016027932 | | 2300-000 | | $225.42 | $96,549.02 |
| 02/07/2008 | 1037 | Standard Bank | Per Order 2/5/08 CP # 434 | | 4110-000 | | $50,000.00 | $46,549.02 |
| 02/08/2008 | 1038 | HOLLYWOOD STORAGE FACILITIES LLC | Feb invoice LLC 1081 per ECF #391 dated 10/15/07 Order | | 2410-000 | | $229.76 | $46,319.26 |
| 02/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | | 1270-000 | $17.53 | | $46,336.79 |
| 03/04/2008 | 1039 | HOLLYWOOD STORAGE FACILITIES LLC | March  Invoice # LLC 1095 per ECF #391 dated 10/15/07 Order | | 2410-000 | | $229.76 | $46,107.03 |
| 03/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | | 1270-000 | $8.67 | | $46,115.70 |
| 04/10/2008 | 1040 | HOLLYWOOD STORAGE FACILITIES LLC | April Document Storage Invoice # LLC 2010 per ECF #391 dated 10/15/07 Order | | 2410-000 | | $229.76 | $45,885.94 |
| 04/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | | 1270-000 | $6.41 | | $45,892.35 |
| | | | **SUBTOTALS** | | | $50,907.61 | $421,210.84 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 06-12423-JKO | | | Trustee Name: | Kenneth A. Welt | |
| Case Name: | PATRICK POWER CORP. | | | Bank Name: | JPMORGAN CHASE BANK, N.A. | |
| Primary Taxpayer ID #: | **-***9160 | | | Money Market Acct #: | ******7465 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | Money Market Account | |
| For Period Beginning: | 6/6/2006 | | | Blanket bond (per case limit): | $129,177,000.00 | |
| For Period Ending: | 9/22/2017 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/06/2008 | 1041 | HOLLYWOOD STORAGE FACILITIES LLC | May Document Storage per ECF #391 dated 10/15/07 Order | 2410-000 | | $229.76 | $45,662.59 |
| 05/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $5.95 | | $45,668.54 |
| 06/03/2008 | 1042 | HOLLYWOOD STORAGE FACILITIES LLC | June Document Storage per ECF #391 dated 10/15/07 Order | 2410-000 | | $231.21 | $45,437.33 |
| 06/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $5.78 | | $45,443.11 |
| 07/01/2008 | 1043 | HOLLYWOOD STORAGE FACILITIES LLC | July Document Storage per ECF #391 dated 10/15/07 Order | 2410-000 | | $231.21 | $45,211.90 |
| 07/15/2008 | (4) | Butler & Hosch, P.A. | Accounts Receivable BML 25779 | 1290-000 | $500.00 | | $45,711.90 |
| 07/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $5.76 | | $45,717.66 |
| 08/01/2008 | 1044 | HOLLYWOOD STORAGE FACILITIES LLC | August Document Storage per ECF #391 dated 10/15/07 Order | 2410-000 | | $231.21 | $45,486.45 |
| 08/14/2008 | (26) | David W. Steen P.A. Trust Account | Settlement Consolidated Elect Adv # 07-01109-BKC-JDO-A Order dated 7/31/08 CP# 496 | 1249-000 | $12,000.00 | | $57,486.45 |
| 08/15/2008 | (29) | Pavaraini Construction | Settlement Pavarini Construction and Travelers Adv Case 06-2060 BKC-JKO Dated 7/31/08 CP# 495 | 1249-000 | $7,500.00 | | $64,986.45 |
| 08/22/2008 | (29) | Turner Construction Company | Settlement Adv. Case No. 06-02067 CP# 494 dated 7/31/08 | 1249-000 | $175,000.00 | | $239,986.45 |
| 08/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3700% | 1270-000 | $13.55 | | $240,000.00 |
| 09/09/2008 | 1045 | HOLLYWOOD STORAGE FACILITIES LLC | Sept Document Storage per ECF #391 dated 10/15/07 Order | 2410-000 | | $231.21 | $239,768.79 |
| 09/10/2008 | (26) | Farrey's Wholesale Hardware Co, Inc. | Settlement case # 06-12423 BKC-JKO Per order dated 8/12/08 CP# 502 | 1249-000 | $32,500.00 | | $272,268.79 |
| 09/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3700% | 1270-000 | $83.01 | | $272,351.80 |
| 10/01/2008 | | To Account #********7466 | CP # 500 Mediation Turner Construction | 9999-000 | | $3,100.00 | $269,251.80 |
| 10/14/2008 | 1046 | HOLLYWOOD STORAGE FACILITIES LLC | Oct Document Storage per ECF #391 dated 10/15/07 Order | 2410-000 | | $231.21 | $269,020.59 |
| 10/14/2008 | 1047 | HOLLYWOOD STORAGE FACILITIES LLC | Invoice # LLC 2038 per ECF #391 dated 10/15/07 Order | 2410-000 | | $52.50 | $268,968.09 |
| | | | **SUBTOTALS** | | $227,614.05 | $4,538.31 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 06-12423-JKO | |
| Case Name: | PATRICK POWER CORP. | |
| | | |
| Primary Taxpayer ID #: | **-***9160 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/6/2006 | |
| For Period Ending: | 9/22/2017 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******7465 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3700% | 1270-000 | $84.54 | | $269,052.63 |
| 11/28/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | $60.38 | | $269,113.01 |
| 12/02/2008 | (43) | American Express Travel Related Services | Per order CP# 535 dated 11/12/08 Adv Case # 08-01368 | 1241-000 | $29,000.00 | | $298,113.01 |
| 12/05/2008 | | To Account #********7466 | Transfer | 9999-000 | | $285,000.00 | $13,113.01 |
| 12/09/2008 | 1048 | Kapila & Company | Interim fees $15,889.60 80% and costs $91.54 CP# 547; ECF #547 dated 12/9/08 Order | * | | $12,803.22 | $309.79 |
| | | | Kapila & Company          $(91.54) | 3420-000 | | | $309.79 |
| | | | Fees          $(12,711.68) | 3410-000 | | | $309.79 |
| 12/24/2008 | (44) | Pine Crest School | Settlement Pine Crest School Adversary Case # 08-01367-JKO Pr order dated 12/9/08 CP# 549 | 1241-000 | $17,000.00 | | $17,309.79 |
| 12/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $18.21 | | $17,328.00 |
| 01/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.70 | | $17,328.70 |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.65 | | $17,329.35 |
| 03/12/2009 | (46) | Gallagher Bassett Services | Settlement St Thomas Aquinas High School Adv # 08-01365 per order dated 2/4/09 CP# 558 | 1241-000 | $16,500.00 | | $33,829.35 |
| 03/12/2009 | (47) | Gallagher Bassett Services | Settlement St Gregory School Adv # 08-01366 per order dated 2/5/09 CP# 559 | 1241-000 | $12,500.00 | | $46,329.35 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.34 | | $46,330.69 |
| 04/09/2009 | | From Account #********7468 | Close Account | 9999-000 | $399.89 | | $46,730.58 |
| 04/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $1.90 | | $46,732.48 |
| 05/06/2009 | | From Account #********7466 | Transfer to MMA | 9999-000 | $60,000.00 | | $106,732.48 |
| 05/29/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $3.92 | | $106,736.40 |
| 06/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $11.20 | | $106,747.60 |
| 07/14/2009 | | To Account #********7466 | Transfer | 9999-000 | | $29,000.00 | $77,747.60 |
| 07/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $8.04 | | $77,755.64 |
| 08/26/2009 | (48) | Scholars Edge | Adv 08-01373 Evergreen Services ECF #48 docketed in adversary case | 1249-000 | $500.00 | | $78,255.64 |

| | | | SUBTOTALS | | $136,090.77 | $326,803.22 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 06-12423-JKO | |
| Case Name: | PATRICK POWER CORP. | |
| | | |
| Primary Taxpayer ID #: | **-***9160 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/6/2006 | |
| For Period Ending: | 9/22/2017 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******7465 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 08/26/2009 | (48) | Scholars Edge | adv 08-01373 Evergreen Services ECF #48 docketed in adversary case | 1249-000 | $1,000.00 | | $79,255.64 |
| 08/26/2009 | (48) | Scholars Edge | adv 08-01373 Evergreen Services ECF #48 docketed in adversary case | 1249-000 | $1,000.00 | | $80,255.64 |
| 08/26/2009 | (48) | Scholars Edge | adv 08-01373 Evergreen Services ECF #48 docketed in adversary case | 1249-000 | $5,000.00 | | $85,255.64 |
| 08/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $3.27 | | $85,258.91 |
| 09/18/2009 | | From Account #*******7420 | Close CD via CD Rollover | 9999-000 | $5,004.38 | | $90,263.29 |
| 09/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $3.56 | | $90,266.85 |
| 10/20/2009 | (49) | Becker & Poliakoff | Adversary Case CP# 602 order filed 9/24/09 | 1241-000 | $21,000.00 | | $111,266.85 |
| 10/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $3.91 | | $111,270.76 |
| 11/19/2009 | | To Account #*******7466 | Transfer | 9999-000 | | $17,103.46 | $94,167.30 |
| 11/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $4.41 | | $94,171.71 |
| 12/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $3.97 | | $94,175.68 |
| 01/29/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $3.71 | | $94,179.39 |
| 02/26/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $3.58 | | $94,182.97 |
| 03/02/2010 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | $0.38 | | $94,183.35 |
| 03/02/2010 | | Wire out to BNYM account *******7465 | Wire out to BNYM account *******7465 | 9999-000 | ($94,183.35) | | $0.00 |

| | | | | SUBTOTALS | ($61,152.18) | $17,103.46 | |

Page No: 27          Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 06-12423-JKO | |
| **Case Name:** | PATRICK POWER CORP. | |
| **Primary Taxpayer ID #:** | **-***9160 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/6/2006 | |
| **For Period Ending:** | 9/22/2017 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Money Market Acct #:** | ******7465 |
| **Account Title:** | Money Market Account |
| **Blanket bond (per case limit):** | $129,177,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $1,062,809.76 | $1,062,809.76 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | ($25,454.65) | $355,203.46 | |
| | | | **Subtotal** | | $1,088,264.41 | $707,606.30 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $1,088,264.41 | $707,606.30 | |

| **For the period of** 6/6/2006 **to** 9/22/2017 | |
|---|---|
| Total Compensable Receipts: | $1,088,264.41 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,088,264.41 |
| Total Internal/Transfer Receipts: | ($25,454.65) |
| | |
| Total Compensable Disbursements: | $707,606.30 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $707,606.30 |
| Total Internal/Transfer Disbursements: | $355,203.46 |

| **For the entire history of the account between** 06/27/2006 **to** 9/22/2017 | |
|---|---|
| Total Compensable Receipts: | $1,088,264.41 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $1,088,264.41 |
| Total Internal/Transfer Receipts: | ($25,454.65) |
| | |
| Total Compensable Disbursements: | $707,606.30 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $707,606.30 |
| Total Internal/Transfer Disbursements: | $355,203.46 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 06-12423-JKO | Trustee Name: | Kenneth A. Welt |
| Case Name: | PATRICK POWER CORP. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***9160 | Checking Acct #: | ******7466 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 6/6/2006 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/27/2006 | 101 | Daily Business Review | Invoice #0070410401001; advertising sale of plane ECF #127 dated 8/22/06 Order | 2990-000 | | $225.00 | ($225.00) |
| 07/27/2006 | 102 | Mr. Sharpie's | Invoice #27381-locksmith | 2420-000 | | $100.70 | ($325.70) |
| 08/01/2006 | | From Account #********7465 | Transfer | 9999-000 | $1,000.00 | | $674.30 |
| 08/03/2006 | | From Account #********7465 | TRANSFER | 9999-000 | $1,000.00 | | $1,674.30 |
| 08/03/2006 | 103 | Hollywood Storage Facility | August rent; ECF #212 dated 10/29/06 Order | 2410-000 | | $225.00 | $1,449.30 |
| 08/03/2006 | 104 | Daily Business Review | Invoice #0070410401002 & 003.  Advertising sale of plane ECF #127 dated 8/22/06 Order | 2990-000 | | $450.00 | $999.30 |
| 08/08/2006 | | From Account #********7465 | Transfer | 9999-000 | $2,000.00 | | $2,999.30 |
| 08/08/2006 | 105 | The Miami Herald | advertising sale of plane ECF #127 dated 8/22/06 Order | 2990-000 | | $1,865.28 | $1,134.02 |
| 08/08/2006 | 106 | Dow Jones & Co., Inc. | Invoice #13438790.  Advertising sale of plane ECF #127 dated 8/22/06 Order | 2990-000 | | $708.05 | $425.97 |
| 08/09/2006 | | From Account #********7465 | Transfer | 9999-000 | $5,000.00 | | $5,425.97 |
| 08/09/2006 | 107 | J.M. Lexus | Return of insurance proceeds per CP #103 entered 8/8/06 | 8500-002 | | $3,987.60 | $1,438.37 |
| 08/17/2006 | 108 | Dow Jones & Co., Inc. | Invoice #13438832.  Advertising sale of plane 8/2 & 8/5; ECF #127 dated 8/22/06 Order | 2990-000 | | $708.05 | $730.32 |
| 08/21/2006 | 109 | Balamara Group | Invoice #1005.  Changes to web-site regarding sale of Dolphin tickets & Florida Panthers tickets per ECF #138 dated 8/31/06 Order | 2990-000 | | $500.00 | $230.32 |
| 08/22/2006 | | From Account #********7465 | TRANSFER | 9999-000 | $5,000.00 | | $5,230.32 |
| 08/22/2006 | 110 | Mark Tolchinsky | Storage of vehicles (6 @ $500), 1 for $450.50 & 1 for $365.50 per order enbtered 8/21/06 ECF #125 | 2410-000 | | $3,816.00 | $1,414.32 |
| 08/23/2006 | 111 | Mark Tolchinsky | Additional charges for towing two Mercedes vehicles per order entered 8/21/06 ECF #125 | 2990-000 | | $80.00 | $1,334.32 |
| 08/30/2006 | 112 | Hollywood Storage Facility | September rent; ECF #212 dated 10/29/06 Order | 2410-000 | | $225.00 | $1,109.32 |
| 09/08/2006 | 113 | Federal Express | Account #1466-7649-9; ECF #781 dated 12/9/16 Order | 2990-000 | | $31.93 | $1,077.39 |
| 09/13/2006 | | From Account #********7465 | Transfer | 9999-000 | $2,500.00 | | $3,577.39 |
| 09/13/2006 | 114 | Daily Busines Review | Invoice #0071625401001 & #0071625401003. Advertising sale of tickets per order 8/31/06 ECF #138 | 2990-000 | | $540.00 | $3,037.39 |
| | | | **SUBTOTALS** | | $16,500.00 | $13,462.61 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 06-12423-JKO | |
| Case Name: | PATRICK POWER CORP. | |

| | |
|---|---|
| Primary Taxpayer ID #: | **-***9160 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/6/2006 |
| For Period Ending: | 9/22/2017 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Checking Acct #: | ******7466 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/13/2006 | 115 | Sun-SEntinel | Account #027730216. ADvertising sale of tickets; ECF #138 dated 8/31/06 Order | 2990-000 | | $564.00 | $2,473.39 |
| 09/13/2006 | 116 | The Miami Herald Publishing COmpany | Account #064094100. Advertising sale of ticketsl ECF #138 dated 8/31/06 Order | 2990-000 | | $1,532.28 | $941.11 |
| 09/21/2006 | | From Account #********7465 | TRANSFER | 9999-000 | $2,000.00 | | $2,941.11 |
| 09/21/2006 | 117 | Federal Express | Courier charges; ECF #781 dated 12/9/16 Order | 2990-000 | | $77.54 | $2,863.57 |
| 09/21/2006 | 118 | Oulette & Mauldin | Invoice #936690. Attendance of reporter at auction of Dolphin and Panther tickets | 2990-000 | | $75.00 | $2,788.57 |
| 09/21/2006 | 119 | Daily Business Review | Advertising 7/28, 7/31 & 8/1 sale of plane | 2500-000 | | $675.00 | $2,113.57 |
| 09/21/2006 | 120 | World Jet Incorporated | July through September ramp charges for King Air N67PL. Invoice #826273; ECF #127 dated 8/22/06 Order | 2990-000 | | $477.00 | $1,636.57 |
| 10/02/2006 | 121 | Hollywood Storage Facility | October rent; ECF #212 dated 10/29/06 Order | 2410-000 | | $225.00 | $1,411.57 |
| 10/04/2006 | 122 | Federal Express | Account #1466-7649-9; ECF #781 dated 12/9/16 Order | 2990-000 | | $55.70 | $1,355.87 |
| 10/26/2006 | 123 | Hollywood Storage Facility | Moving expenses; ECF #212 dated 10/29/06 Order | 2410-000 | | $300.00 | $1,055.87 |
| 11/01/2006 | 124 | Hollywood Storage Facility | November rentl ECF #212 dated 10/29/06 Order | 2410-000 | | $225.00 | $830.87 |
| 11/07/2006 | 125 | Rick Riverside | Moving debtor records; ECF #212 dated 10/29/06 Order | 2990-000 | | $60.00 | $770.87 |
| 11/29/2006 | | From Account #********7465 | TRANSFER | 9999-000 | $2,500.00 | | $3,270.87 |
| 11/29/2006 | 126 | Bellsouth | Final bill for account #305-754-8389 & #305-940-7268 | 2990-000 | | $1,798.14 | $1,472.73 |
| 12/13/2006 | 127 | Hollywood Storage Facility | December rent ($300) plus additional rent due for November of $75 per ECF #212 dated 10/30/06 Order | 2410-000 | | $375.00 | $1,097.73 |
| 01/03/2007 | 128 | Hollywood Storage Facility | January rent per ECF #212 dated 10/30/06 Order | 2410-000 | | $300.00 | $797.73 |
| 02/01/2007 | 129 | Hollywood Storage Facility | February rent; ECF #212 dated 10/30/06 Order | 2410-000 | | $300.00 | $497.73 |
| 02/08/2007 | 130 | Federal Express | Courier charges; ECF #781 dated 12/9/16 Order | 2990-000 | | $44.16 | $453.57 |
| 03/01/2007 | 131 | Hollywood Storage Facility | March rent; ECF #212 dated 10/30/06 Order | 2410-000 | | $300.00 | $153.57 |
| 03/06/2007 | 132 | Eduardo Estevez | Administrative assistant for viewing/moving records; ECF #781 dated 12/9/16 Order | 2990-000 | | $150.00 | $3.57 |
| 10/01/2008 | | From Account #********7465 | CP # 500 Mediation Turner Construction | 9999-000 | $3,100.00 | | $3,103.57 |
| 10/01/2008 | 133 | Upchurch Watson White & Max | CP# 500 Mediation Turner Construction dated 8/12/08 | 2990-000 | | $3,087.50 | $16.07 |

| | | | | SUBTOTALS | $7,600.00 | $10,621.32 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 06-12423-JKO | | Trustee Name: | Kenneth A. Welt |
| Case Name: | PATRICK POWER CORP. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***9160 | | Checking Acct #: | ******7466 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 6/6/2006 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 9/22/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/05/2008 | | From Account #********7465 | Transfer | 9999-000 | $285,000.00 | | $285,016.07 |
| 12/05/2008 | 134 | Genovese Joblove & Battista | CP# 545 80% of $282,333 fees and $8,835.13 | * | | $234,701.53 | $50,314.54 |
| | | | Genovese Joblove & Battista          $(8,835.13) | 3220-000 | | | $50,314.54 |
| | | | Fees 80%          $(225,866.40) | 3210-000 | | | $50,314.54 |
| 01/02/2009 | 135 | INTERNATIONAL SURETIES, LTD. | Bond Local Rules | 2300-000 | | $264.31 | $50,050.23 |
| 02/13/2009 | | ACCOUNT FUNDED: ********7420 | TRANSFER | 9999-000 | | $5,000.00 | $45,050.23 |
| 04/09/2009 | | From Account #********7467 | Payment Standard Bank Settlement | 9999-000 | $271,179.05 | | $316,229.28 |
| 04/09/2009 | 136 | Standard Bank & Trust Company | Settlement Standard Bank  CP# 574 Order dated 3/18/09 | 4210-000 | | $242,500.00 | $73,729.28 |
| 05/06/2009 | | To Account #********7465 | Transfer to MMA | 9999-000 | | $60,000.00 | $13,729.28 |
| 05/06/2009 | 137 | ACME RECORDS MANAGEMENT, INC. | CP# 584 Invoice # 1231 | 2410-000 | | $481.68 | $13,247.60 |
| 05/06/2009 | 138 | ACME RECORDS MANAGEMENT, INC. | Feb Invoice # 1292 CP# 584 | 2410-000 | | $240.84 | $13,006.76 |
| 05/06/2009 | 139 | ACME RECORDS MANAGEMENT, INC. | March Invoice # 1336 CP# 584 | 2410-000 | | $240.84 | $12,765.92 |
| 05/06/2009 | 140 | ACME RECORDS MANAGEMENT, INC. | April Invoice # 1384 CP# 584 | 2410-000 | | $240.84 | $12,525.08 |
| 05/06/2009 | 141 | ACME RECORDS MANAGEMENT, INC. | May Invoice # 1438 CP# 584 | 2410-000 | | $240.84 | $12,284.24 |
| 06/04/2009 | 142 | ACME RECORDS MANAGEMENT, INC. | June Invoice # 1492 CP# 584 | 2410-000 | | $240.84 | $12,043.40 |
| 07/14/2009 | | From Account #********7465 | Transfer | 9999-000 | $29,000.00 | | $41,043.40 |
| 07/14/2009 | 143 | CORAL-TECH ASSOCIATES INC | CP# 594 | * | | $28,774.52 | $12,268.88 |
| | | | Coral-Tech Associates, Inc.          $(478.52) | 3732-000 | | | $12,268.88 |
| | | | Coral-Tech Associates, Inc.          $(28,296.00) | 3731-000 | | | $12,268.88 |
| 08/27/2009 | 144 | ACME RECORDS MANAGEMENT, INC. | July Invoice #  CP# 584 | 2410-000 | | $240.84 | $12,028.04 |
| 08/27/2009 | 145 | ACME RECORDS MANAGEMENT, INC. | Aug Invoice #1598  CP# 584 | 2410-000 | | $240.84 | $11,787.20 |
| 09/17/2009 | 146 | ACME RECORDS MANAGEMENT, INC. | Sept Invoice #1648  CP# 584 | 2410-000 | | $240.84 | $11,546.36 |
| 11/16/2009 | 147 | Document Management Solutions, Inc. | Payment Document Storage per order dated 10/15/09 CP# 609 Invoices 1083 & 1082 | 2410-000 | | $1,143.20 | $10,403.16 |
| 11/16/2009 | 148 | Document Management Solutions, Inc. | Payment Document Storage  October per order dated 10/15/09 CP# 609 Invoice 1084 | 2410-000 | | $287.00 | $10,116.16 |
| 11/16/2009 | 149 | Document Management Solutions, Inc. | Payment Document Storage November per order dated 10/15/09 CP# 609 Invoice 1023 | 2410-000 | | $287.00 | $9,829.16 |
| | | | **SUBTOTALS** | | $585,179.05 | $575,365.96 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No.: | 06-12423-JKO | Trustee Name: | Kenneth A. Welt |
| Case Name: | PATRICK POWER CORP. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***9160 | Checking Acct #: | ******7466 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 6/6/2006 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/19/2009 | | From Account #*******7465 | Transfer | 9999-000 | $17,103.46 | | $26,932.62 |
| 11/19/2009 | 150 | KENNETH A. WELT, TRUSTEE CHP 7 | Payment Trustee 2nd interim compensation order dated 11/17/09 CP# 612 | * | | $17,329.21 | $9,603.41 |
| | | | KENNETH A. WELT, TRUSTEE CHP 7    $(17,103.46) | 2100-000 | | | $9,603.41 |
| | | | Trustee Expenses    $(225.75) | 2200-000 | | | $9,603.41 |
| 12/15/2009 | 151 | Document Management Solutions, Inc. | Payment Document Storage December per order dated 10/15/09 CP# 609 Invoice 1023 | 2410-000 | | $287.00 | $9,316.41 |
| 01/05/2010 | 152 | Document Management Solutions, Inc. | Payment Document Storage January per order dated 10/15/09 CP# 609 Invoice 1062 | 2410-000 | | $287.00 | $9,029.41 |
| 01/06/2010 | 153 | INTERNATIONAL SURETIES, LTD. | Bond Local Rules | 2300-000 | | $86.52 | $8,942.89 |
| 02/04/2010 | 154 | Document Management Solutions, Inc. | Payment Document Storage Feb 2010 per order dated 10/15/09 CP# 609 Invoice 1089 | 2410-000 | | $287.00 | $8,655.89 |
| 03/02/2010 | | Wire out to BNYM account ********7466 | Wire out to BNYM account ********7466 | 9999-000 | ($8,655.89) | | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $617,726.62 | $617,726.62 | $0.00 |
| **Less: Bank transfers/CDs** | $617,726.62 | $65,000.00 | |
| **Subtotal** | $0.00 | $552,726.62 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $552,726.62 | |

| For the period of  6/6/2006 to 9/22/2017 | | For the entire history of the account between 07/27/2006 to 9/22/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $617,726.62 | Total Internal/Transfer Receipts: | $617,726.62 |
| | | | |
| Total Compensable Disbursements: | $548,739.02 | Total Compensable Disbursements: | $548,739.02 |
| Total Non-Compensable Disbursements: | $3,987.60 | Total Non-Compensable Disbursements: | $3,987.60 |
| Total Comp/Non Comp  Disbursements: | $552,726.62 | Total Comp/Non Comp  Disbursements: | $552,726.62 |
| Total Internal/Transfer  Disbursements: | $65,000.00 | Total Internal/Transfer  Disbursements: | $65,000.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 06-12423-JKO | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | PATRICK POWER CORP. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***9160 | | Money Market Acct #: | ******7467 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Escrow Account |
| For Period Beginning: | 6/6/2006 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 9/22/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/25/2006 | | Joan Driscoll | Payment per Settlement CP #125 dated8/21/06 | | * | $5,000.00 | | $5,000.00 |
| | {12} | | Payment per Settlement CP #125 dated 8/21/06 | $2,500.00 | 1129-000 | | | $5,000.00 |
| | {11} | | Payment per Settlement CP #125 dated 8/21/06 | $2,500.00 | 1129-000 | | | $5,000.00 |
| 07/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | | 1270-000 | $0.55 | | $5,000.55 |
| 08/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | | 1270-000 | $3.40 | | $5,003.95 |
| 09/29/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | | 1270-000 | $3.18 | | $5,007.13 |
| 10/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | | 1270-000 | $3.51 | | $5,010.64 |
| 11/30/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | | 1270-000 | $3.29 | | $5,013.93 |
| 12/29/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.8000% | | 1270-000 | $3.18 | | $5,017.11 |
| 01/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | | 1270-000 | $3.34 | | $5,020.45 |
| 02/28/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | | 1270-000 | $2.50 | | $5,022.95 |
| 03/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | | 1270-000 | $2.68 | | $5,025.63 |
| 04/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | | 1270-000 | $2.77 | | $5,028.40 |
| 05/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | | 1270-000 | $2.77 | | $5,031.17 |
| 06/29/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | | 1270-000 | $2.59 | | $5,033.76 |
| 07/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | | 1270-000 | $2.86 | | $5,036.62 |
| 08/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | | 1270-000 | $2.77 | | $5,039.39 |
| 09/28/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | | 1270-000 | $2.51 | | $5,041.90 |
| 10/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6500% | | 1270-000 | $2.96 | | $5,044.86 |
| 11/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | | 1270-000 | $2.62 | | $5,047.48 |
| 12/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.6000% | | 1270-000 | $2.57 | | $5,050.05 |
| 01/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.3000% | | 1270-000 | $2.30 | | $5,052.35 |
| 02/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.2500% | | 1270-000 | $1.03 | | $5,053.38 |
| 03/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | | 1270-000 | $0.94 | | $5,054.32 |
| 04/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1700% | | 1270-000 | $0.70 | | $5,055.02 |
| 05/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1500% | | 1270-000 | $0.65 | | $5,055.67 |
| | | | **SUBTOTALS** | | | $5,055.67 | $0.00 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 06-12423-JKO | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | PATRICK POWER CORP. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***9160 | Money Market Acct #: | ******7467 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Escrow Account |
| For Period Beginning: | 6/6/2006 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 06/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.64 | | $5,056.31 |
| 07/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.64 | | $5,056.95 |
| 08/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.60 | | $5,057.55 |
| 09/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | $0.66 | | $5,058.21 |
| 10/28/2008 | (43) | Carole & Michael Driscoll | Payment per settlement dated 9/12/08 cp# 507 | 1241-000 | $50,000.00 | | $55,058.21 |
| 10/28/2008 | (43) | Joan Driscoll & John Kirby | Payment per settlement dated 9/12/08 cp # 507 | 1241-000 | $25,000.00 | | $80,058.21 |
| 10/28/2008 | (43) | Joan Driscoll & John Kirby | Payment per settlemet dated 9/12/08 cp # 507 | 1241-000 | $25,000.00 | | $105,058.21 |
| 10/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $0.55 | | $105,058.76 |
| 11/28/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2500% | 1270-000 | $20.04 | | $105,078.80 |
| 12/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $18.10 | | $105,096.90 |
| 01/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $10.34 | | $105,107.24 |
| 02/13/2009 | | Chase | Closed CD | 9999-000 | $166,017.89 | | $271,125.13 |
| 02/13/2009 | 1001 | Genovese Joblove & Battista | CP# 545 80% of $282,333 fees and $8,835.13 | 3210-000 | | $234,701.53 | $36,423.60 |
| 02/13/2009 | 1001 | Genovese Joblove & Battista | CP# 545 80% of $282,333 fees and $8,835.13 | 3210-003 | | ($234,701.53) | $271,125.13 |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $18.36 | | $271,143.49 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | $28.45 | | $271,171.94 |
| 04/09/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0050% | 1270-000 | $7.11 | | $271,179.05 |
| 04/09/2009 | | To Account #********7466 | Payment Standard Bank Settlement | 9999-000 | | $271,179.05 | $0.00 |

| | | | | SUBTOTALS | $266,123.38 | $271,179.05 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| **Case No.** | 06-12423-JKO |
| **Case Name:** | PATRICK POWER CORP. |
| **Primary Taxpayer ID #:** | **-***9160 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 6/6/2006 |
| **For Period Ending:** | 9/22/2017 |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Money Market Acct #:** | ******7467 |
| **Account Title:** | Escrow Account |
| **Blanket bond (per case limit):** | $129,177,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $271,179.05 | $271,179.05 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $166,017.89 | $271,179.05 | |
| | | | **Subtotal** | | $105,161.16 | $0.00 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $105,161.16 | $0.00 | |

| **For the period of 6/6/2006 to 9/22/2017** | | **For the entire history of the account between 07/25/2006 to 9/22/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $105,161.16 | Total Compensable Receipts: | $105,161.16 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $105,161.16 | Total Comp/Non Comp Receipts: | $105,161.16 |
| Total Internal/Transfer Receipts: | $166,017.89 | Total Internal/Transfer Receipts: | $166,017.89 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $271,179.05 | Total Internal/Transfer Disbursements: | $271,179.05 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 06-12423-JKO | Trustee Name: | Kenneth A. Welt |
| Case Name: | PATRICK POWER CORP. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Primary Taxpayer ID #: | **-***9160 | Money Market Acct #: | ******7468 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Airplane Escrow Account |
| For Period Beginning: | 6/6/2006 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | 08/28/2006 | | Advanced Roofing | Deposit on purchase of plane | 1129-000 | $50,000.00 | | $50,000.00 |
| | 08/30/2006 | | Rebecca Sanders | Incoming wire transfer for deposit on purchase of plane | 1129-000 | $50,000.00 | | $100,000.00 |
| | 08/31/2006 | | John & Kim Beck | Deposit on purchase of plane | 1129-000 | $50,000.00 | | $150,000.00 |
| | 08/31/2006 | | Kevin McCole | Deposit on purhcase of plane | 1129-000 | $50,000.00 | | $200,000.00 |
| | 08/31/2006 | | William Gogel | Deposit on purchase of plane | 1129-000 | $50,000.00 | | $250,000.00 |
| | 08/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $2.19 | | $250,002.19 |
| | 08/31/2006 | 10001 | Advanced Roofing | Return of deposit to unsuccessful bidder | 8500-002 | | $50,000.00 | $200,002.19 |
| | 09/01/2006 | | Gruber Aviation | Deposit on purchase of plane | 1129-000 | $50,000.00 | | $250,002.19 |
| | 09/06/2006 | (3) | Michael Kistler | Deposit on purchase of plane | 1129-000 | $50,000.00 | | $300,002.19 |
| | 09/06/2006 | 10002 | Rebecca Sanders | Return of deposit on purchase of plane | 8500-002 | | $50,000.00 | $250,002.19 |
| | 09/06/2006 | 10003 | William Gogel | Return of deposit on purchase of plane | 8500-002 | | $50,000.00 | $200,002.19 |
| | 09/06/2006 | 10004 | Kevin McCole | Return of deposit on purchase of plane | 5200-000 | | $50,000.00 | $150,002.19 |
| | 09/06/2006 | 10004 | Kevin McCole | Return of deposit on purchase of plane | 5200-004 | | ($50,000.00) | $200,002.19 |
| | 09/06/2006 | 10005 | Gruber Aviation | Return of deposit on purchase of plane | 8500-002 | | $50,000.00 | $150,002.19 |
| | 09/26/2006 | | Kevin McCole | Deposit on purhcase of plane | 1129-000 | ($50,000.00) | | $100,002.19 |
| | 09/28/2006 | (3) | Michael Kistler | Incoming wire transfer for balance due on sale of plane | 1129-000 | $450,000.00 | | $550,002.19 |
| | 09/28/2006 | 10006 | Robert D. Booth | Commission on sale of plane per order entered 8/21/06 | 3731-000 | | $25,000.00 | $525,002.19 |
| | 09/29/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $125.97 | | $525,128.16 |
| | 10/03/2006 | 10007 | John & Kim Beck | Return of deposit to unsuccessful bidder | 8500-002 | | $50,000.00 | $475,128.16 |
| | 10/31/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $339.69 | | $475,467.85 |
| | 11/28/2006 | (22) | Avion Insurance Agency | Refund for cancelation of insurance policy on plane | 1290-000 | $7,795.00 | | $483,262.85 |
| | 11/30/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $312.69 | | $483,575.54 |
| | 12/29/2006 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8000% | 1270-000 | $307.25 | | $483,882.79 |
| | 01/29/2007 | 10008 | Marika Tolz, Trustee for Driscoll Electric | Payment per order on interim distribution to Standard Bank entered 1/23/07 ECF #283 | 4210-000 | | $77,625.00 | $406,257.79 |
| | 01/29/2007 | 10009 | Standard Bank | Payment per order on interim distribution to Standard Bank per order entered 1/23/07 ECF #283 | 4210-000 | | $102,375.00 | $303,882.79 |
| | | | | SUBTOTALS | | $758,882.79 | $455,000.00 | |

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 06-12423-JKO | |
| Case Name: | PATRICK POWER CORP. | |
| | | |
| Primary Taxpayer ID #: | **-***9160 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/6/2006 | |
| For Period Ending: | 9/22/2017 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******7468 |
| Account Title: | Airplane Escrow Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | | 1270-000 | $369.74 | | $304,252.53 |
| 02/28/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | | 1270-000 | $298.27 | | $304,550.80 |
| 03/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | | 1270-000 | $256.37 | | $304,807.17 |
| 04/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | | 1270-000 | $245.86 | | $305,053.03 |
| 05/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | | 1270-000 | $246.06 | | $305,299.09 |
| 06/29/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | | 1270-000 | $230.37 | | $305,529.46 |
| 07/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | | 1270-000 | $254.39 | | $305,783.85 |
| 08/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | | 1270-000 | $246.65 | | $306,030.50 |
| 09/28/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | | 1270-000 | $222.96 | | $306,253.46 |
| 10/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | | 1270-000 | $262.96 | | $306,516.42 |
| 11/21/2007 | 10010 | Kapila & Company | per order 11/20/07 ECF #409 | | * | | $93,829.82 | $212,686.60 |
| | | | Fee per order 11/20/07 | $(92,252.48) | 3410-000 | | | $212,686.60 |
| | | | Kapila & Company | $(1,577.34) | 3420-000 | | | $212,686.60 |
| 11/30/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | | 1270-000 | $236.82 | | $212,923.42 |
| 12/31/2007 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | | 1270-000 | $171.74 | | $213,095.16 |
| 01/15/2008 | 10011 | KENNETH A. WELT, TRUSTEE CHP 7 | Trustee Compensation per order 1/15/08 CP# 428 | | 2100-000 | | $47,980.28 | $165,114.88 |
| 01/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | | 1270-000 | $154.19 | | $165,269.07 |
| 02/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5600% | | 1270-000 | $75.55 | | $165,344.62 |
| 03/25/2008 | | ACCOUNT FUNDED: ********7419 | TRANSFER | | 9999-000 | | $165,000.00 | $344.62 |
| 03/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | | 1270-000 | $54.86 | | $399.48 |
| 04/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1700% | | 1270-000 | $0.05 | | $399.53 |
| 05/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | $0.05 | | $399.58 |
| 06/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | $0.05 | | $399.63 |
| 07/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | $0.05 | | $399.68 |
| 08/29/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | $0.04 | | $399.72 |
| 09/30/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | | 1270-000 | $0.05 | | $399.77 |
| 10/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | | 1270-000 | $0.04 | | $399.81 |
| | | | **SUBTOTALS** | | $3,327.12 | $306,810.10 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No. | 06-12423-JKO | |
| Case Name: | PATRICK POWER CORP. | |
| Primary Taxpayer ID #: | **-***9160 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/6/2006 | |
| For Period Ending: | 9/22/2017 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Money Market Acct #: | ******7468 |
| Account Title: | Airplane Escrow Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/28/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1000% | 1270-000 | $0.03 | | $399.84 |
| 12/31/2008 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.02 | | $399.86 |
| 01/30/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.01 | | $399.87 |
| 02/27/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.01 | | $399.88 |
| 03/31/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | $0.01 | | $399.89 |
| 04/09/2009 | (INT) | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0050% | 1270-000 | | | $399.89 |
| 04/09/2009 | | To Account #********7465 | Close Account | 9999-000 | | $399.89 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $762,209.99 | $762,209.99 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $165,399.89 | |
| **Subtotal** | $762,209.99 | $596,810.10 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $762,209.99 | $596,810.10 | |

| For the period of 6/6/2006 to 9/22/2017 | | For the entire history of the account between 08/28/2006 to 9/22/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $762,209.99 | Total Compensable Receipts: | $762,209.99 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $762,209.99 | Total Comp/Non Comp Receipts: | $762,209.99 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $346,810.10 | Total Compensable Disbursements: | $346,810.10 |
| Total Non-Compensable Disbursements: | $250,000.00 | Total Non-Compensable Disbursements: | $250,000.00 |
| Total Comp/Non Comp Disbursements: | $596,810.10 | Total Comp/Non Comp Disbursements: | $596,810.10 |
| Total Internal/Transfer Disbursements: | $165,399.89 | Total Internal/Transfer Disbursements: | $165,399.89 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 06-12423-JKO |
| Case Name: | PATRICK POWER CORP. |
| Primary Taxpayer ID #: | **-***9160 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/6/2006 |
| For Period Ending: | 9/22/2017 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******5166 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2012 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | $227.00 | | $227.00 |
| 01/02/2013 | | To Account #******5167 | Transfer | 9999-000 | | $227.00 | $0.00 |
| | | | TOTALS: | | $227.00 | $227.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $227.00 | $227.00 | |
| | | | Subtotal | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $0.00 | |

**For the period of  6/6/2006 to 9/22/2017**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $227.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $227.00 |

**For the entire history of the account between 12/21/2012 to 9/22/2017**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $227.00 |
| | |
| Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp  Disbursements: | $0.00 |
| Total Internal/Transfer  Disbursements: | $227.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No. | 06-12423-JKO |
| Case Name: | PATRICK POWER CORP. |
| Primary Taxpayer ID #: | **-***9160 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 6/6/2006 |
| For Period Ending: | 9/22/2017 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | Rabobank, N.A. |
| Checking Acct #: | ******5167 |
| Account Title: | Checking Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 12/21/2012 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | $90,412.97 | | $90,412.97 |
| 01/02/2013 | | From Account #******5166 | Transfer | 9999-000 | $227.00 | | $90,639.97 |
| 01/04/2013 | 21050 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2012 FOR CASE #06-12423, Bond Payment Per Local Rule | 2300-000 | | $72.74 | $90,567.23 |
| 01/11/2013 | 21051 | Document Management Solutions, Inc. | Payment Document Storage Jan 2013 per order dated 9/27/11 CP# 654 Invoice 0597 | 2410-000 | | $287.00 | $90,280.23 |
| 02/01/2013 | 21052 | Document Management Solutions, Inc. | Payment Document Storage Feb 2013 per order dated 9/27/11 CP# 654 Invoice 0621 | 2410-000 | | $287.00 | $89,993.23 |
| 03/12/2013 | 21053 | Document Management Solutions, Inc. | Payment Document Storage March 2013 per order dated 9/27/11 CP# 654 Invoice 0640 | 2410-000 | | $287.00 | $89,706.23 |
| 04/11/2013 | 21054 | Document Management Solutions, Inc. | Payment Document Storage April 2013 per order dated 9/27/11 CP# 654 Invoice 0663 | 2410-000 | | $287.00 | $89,419.23 |
| 05/06/2013 | 21055 | Document Management Solutions, Inc. | Payment Document Storage May 2013 per order dated 9/27/11 CP# 654 Invoice 0686 | 2410-000 | | $287.00 | $89,132.23 |
| 06/07/2013 | 21056 | Document Management Solutions, Inc. | Payment Document Storage June 2013 per order dated 9/27/11 CP# 654 Invoice 0709 | 2410-000 | | $287.00 | $88,845.23 |
| 07/08/2013 | 21057 | Document Management Solutions, Inc. | Payment Document Storage July 2013 per order dated 9/27/11 CP# 654 Invoice 0729 | 2410-000 | | $287.00 | $88,558.23 |
| 08/06/2013 | 21058 | Document Management Solutions, Inc. | Payment Document Storage August 2013 per order dated 9/27/11 CP# 654 Invoice 0747 | 2410-000 | | $287.00 | $88,271.23 |
| 09/04/2013 | 21059 | Document Management Solutions, Inc. | Payment Document Storage September 2013 per order dated 9/27/11 CP# 654 Invoice 0768 | 2410-000 | | $287.00 | $87,984.23 |
| 10/11/2013 | 21060 | Document Management Solutions, Inc. | Payment Document Storage October 2013 per order dated 9/27/11 CP# 654 Invoice 0787 | 2410-000 | | $287.00 | $87,697.23 |
| 12/12/2013 | 21061 | Document Management Solutions, Inc. | Payment Document Storage November 2013 per order dated 9/27/11 CP# 654 Invoice 0809 | 2410-000 | | $287.00 | $87,410.23 |
| 12/12/2013 | 21062 | Document Management Solutions, Inc. | Payment Document Storage December 2013 per order dated 9/27/11 CP# 654 Invoice 0829 | 2410-000 | | $287.00 | $87,123.23 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | **SUBTOTALS** | $90,639.97 | $3,516.74 | |

Page No: 40        Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 06-12423-JKO | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|
| Case Name: | PATRICK POWER CORP. | Bank Name: | Rabobank, N.A. |
| Primary Taxpayer ID #: | **-***9160 | Checking Acct #: | ******5167 |
| Co-Debtor Taxpayer ID #: | | Account Title: | Checking Account |
| For Period Beginning: | 6/6/2006 | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 9/22/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 01/02/2014 | 21063 | Document Management Solutions, Inc. | Payment Document Storage January 2014 per order dated 9/27/11 CP# 654 Invoice 0850 | 2410-000 | | $287.00 | $86,836.23 |
| 01/07/2014 | 21064 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 11/30/2013 FOR CASE #06-12423, Local Rules Blanket Bond Payment | 2300-000 | | $70.16 | $86,766.07 |
| 02/27/2014 | 21065 | Document Management Solutions, Inc. | Payment Document Storage February 2014 per order dated 9/27/11 CP# 654 Invoice 0871 | 2410-000 | | $287.00 | $86,479.07 |
| 04/07/2014 | 21066 | Document Management Solutions, Inc. | Payment Document Storage March 2014 per order dated 9/27/11 CP# 654 Invoice 0891 | 2410-000 | | $287.00 | $86,192.07 |
| 04/07/2014 | 21067 | Document Management Solutions, Inc. | Payment Document Storage April 2014 per order dated 9/27/11 CP# 654 Invoice 0910 | 2410-000 | | $287.00 | $85,905.07 |
| 04/11/2014 | | Green Bank | Transfer Funds | 9999-000 | | $85,905.07 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| **TOTALS:** | $90,639.97 | $90,639.97 | $0.00 |
| **Less: Bank transfers/CDs** | $90,639.97 | $85,905.07 | |
| **Subtotal** | $0.00 | $4,734.90 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $4,734.90 | |

| For the period of 6/6/2006 to 9/22/2017 | | For the entire history of the account between 12/21/2012 to 9/22/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $90,639.97 | Total Internal/Transfer Receipts: | $90,639.97 |
| | | | |
| Total Compensable Disbursements: | $4,734.90 | Total Compensable Disbursements: | $4,734.90 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $4,734.90 | Total Comp/Non Comp Disbursements: | $4,734.90 |
| Total Internal/Transfer Disbursements: | $85,905.07 | Total Internal/Transfer Disbursements: | $85,905.07 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 06-12423-JKO | | Trustee Name: | Kenneth A. Welt |
| Case Name: | PATRICK POWER CORP. | | Bank Name: | COLONIAL BANK |
| Primary Taxpayer ID #: | **-***9160 | | Checking Acct #: | ******2185 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 6/6/2006 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 9/22/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/13/2006 | | From Account #******2193 | Transfer | 9999-000 | $1,150.82 | | $1,150.82 |
| 07/13/2006 | 101 | City of Ft. Lauderdale | Account #32691800058.  June water service; ECF #781 dated 12/9/16 Order | 2990-000 | | $366.08 | $784.74 |
| 07/13/2006 | 102 | Balamara Group | Invoice #1004.  Posting of plane sale information on web-site; ECF #127 dated 8/22/06 Order | 2990-000 | | $500.00 | $284.74 |
| 07/13/2006 | 103 | Robert Booth | Reimbursement for wireless phone bill; ECF #127 dated 8/22/06 Order | 3732-000 | | $284.74 | $0.00 |
| 07/17/2006 | | COLONIAL BANK | Analyzed Service Charge deducted from account on 07-17-2006 | 2600-000 | | $16.00 | ($16.00) |
| 07/24/2006 | | COLONIAL BANK | NSF Service Fee deducted on 07-24-2006 | 2600-000 | | $30.00 | ($46.00) |
| 07/26/2006 | | COLONIAL BANK | Reversal of Analyzed Service Charge dated 07-17-2006, reversal credited on 07-26-2006 | 2600-000 | | ($16.00) | ($30.00) |
| 08/07/2006 | | COLONIAL BANK | Analyzed Service Charge deducted on 08-07-2006 | 2600-000 | | $16.20 | ($46.20) |
| 08/24/2006 | | COLONIAL BANK | Reversal of NSF Fee dated 07-24-2006, credited on 08-24-2006 | 2600-000 | | ($30.00) | ($16.20) |
| 08/24/2006 | | COLONIAL BANK | Reversal of Analyzed Service Charge dated 08-07-2006, credited on 08-24-2006 | 2600-000 | | ($16.20) | $0.00 |
| 08/29/2006 | | COLONIAL BANK | Duplicate reversal of Analyzed Service Charge (16.20 dated 08-07-2006) and NSF Fee (30.00 dated 07-24-2006) credited 08-29-2006 | 2600-000 | | ($46.20) | $46.20 |
| 09/18/2006 | | COLONIAL BANK | Analyzed Service Charge dated 09-18-2006 | 2600-000 | | $16.43 | $29.77 |
| 10/17/2006 | | COLONIAL BANK | Reversal of remaining fees and charges not credited as of 10-17-2006 to bring account to 0.00 balance. | 2600-000 | | $29.77 | $0.00 |

| | | | **SUBTOTALS** | | $1,150.82 | $1,150.82 | |

Page No: 42          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 06-12423-JKO | | Trustee Name: | Kenneth A. Welt |
| Case Name: | PATRICK POWER CORP. | | Bank Name: | COLONIAL BANK |
| Primary Taxpayer ID #: | **-***9160 | | Checking Acct #: | ******2185 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Checking Account |
| For Period Beginning: | 6/6/2006 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 9/22/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $1,150.82 | $1,150.82 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $1,150.82 | $0.00 | |
| | | | **Subtotal** | | $0.00 | $1,150.82 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $0.00 | $1,150.82 | |

| For the period of 6/6/2006 to 9/22/2017 | | For the entire history of the account between 06/22/2006 to 9/22/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $1,150.82 | Total Internal/Transfer Receipts: | $1,150.82 |
| | | | |
| Total Compensable Disbursements: | $1,150.82 | Total Compensable Disbursements: | $1,150.82 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $1,150.82 | Total Comp/Non Comp Disbursements: | $1,150.82 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 43    Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 06-12423-JKO | | Trustee Name: | Kenneth A. Welt |
| Case Name: | PATRICK POWER CORP. | | Bank Name: | COLONIAL BANK |
| Primary Taxpayer ID #: | **-***9160 | | Money Market Acct #: | ******2190 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 6/6/2006 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 9/22/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | TOTALS: | | $0.00 | $0.00 | $0.00 |
| | | | Less: Bank transfers/CDs | | $0.00 | $0.00 | |
| | | | Subtotal | | $0.00 | $0.00 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $0.00 | $0.00 | |

| For the period of 6/6/2006 to 9/22/2017 | | For the entire history of the account between 06/22/2006 to 9/22/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $0.00 | Total Compensable Disbursements: | $0.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $0.00 | Total Comp/Non Comp Disbursements: | $0.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 06-12423-JKO | |
| Case Name: | PATRICK POWER CORP. | |
| Primary Taxpayer ID #: | **-***9160 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 6/6/2006 | |
| For Period Ending: | 9/22/2017 | |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Bank Name: | COLONIAL BANK |
| Money Market Acct #: | ******2193 |
| Account Title: | Money Market Account |
| Blanket bond (per case limit): | $129,177,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/22/2006 | (23) | Cobraserv National Service Center | May premium collections | 1229-000 | $5,150.25 | | $5,150.25 |
| 06/26/2006 | 1001 | Rick Riverside | Administrative Assistant 6/15 to 6/19/2006; ECF #212 dated 10/30/06 | 2990-000 | | $450.00 | $4,700.25 |
| 06/29/2006 | 1002 | Hollywood Storage Facility | July rent; ECF #127 dated 8/22/06 Order | 2410-000 | | $225.00 | $4,475.25 |
| 06/30/2006 | (INT) | COLONIAL BANK | Interest Earned | 1270-000 | $0.11 | | $4,475.36 |
| 06/30/2006 | (INT) | COLONIAL BANK | Interest Earned | 1270-000 | $0.11 | | $4,475.47 |
| 06/30/2006 | | COLONIAL BANK | Reverse Interest Posting | 1270-000 | ($0.22) | | $4,475.25 |
| 06/30/2006 | (INT) | COLONIAL BANK | Correcting reversal of interest dated 06-30-2006 - doubled in error when originally entered. | 1270-000 | $0.11 | | $4,475.36 |
| 07/13/2006 | | To Account #******2185 | Transfer | 9999-000 | | $1,150.82 | $3,324.54 |
| 07/13/2006 | 1003 | Kenneth A. Welt, Trustee | Transfer to Chase account | 9999-000 | | $3,324.43 | $0.11 |
| 07/31/2006 | (INT) | COLONIAL BANK | Interest Earned and credited to account 07-31-2006 | 1270-000 | $0.20 | | $0.31 |
| 07/31/2006 | | COLONIAL BANK | Maintenance Fee charged account on 07-31-2006 | 2600-000 | | $12.00 | ($11.69) |
| 08/24/2006 | | COLONIAL BANK | Bank credit for remaining service fees/charges not reversed as of 08-24-2006 to bring balance to 0.00. | 2600-000 | | ($11.69) | $0.00 |
| | | | | **SUBTOTALS** | $5,150.56 | $5,150.56 | |

Page No: 45          Exhibit B

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| **Case No.** | 06-12423-JKO | |
| **Case Name:** | PATRICK POWER CORP. | |
| **Primary Taxpayer ID #:** | **-***9160 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 6/6/2006 | |
| **For Period Ending:** | 9/22/2017 | |

| | |
|---|---|
| **Trustee Name:** | Kenneth A. Welt |
| **Bank Name:** | COLONIAL BANK |
| **Money Market Acct #:** | ******2193 |
| **Account Title:** | Money Market Account |
| **Blanket bond (per case limit):** | $129,177,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $5,150.56 | $5,150.56 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $4,475.25 | |
| | | | **Subtotal** | | $5,150.56 | $675.31 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $5,150.56 | $675.31 | |

| For the period of 6/6/2006 to 9/22/2017 | | For the entire history of the account between 06/26/2006 to 9/22/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $5,150.56 | Total Compensable Receipts: | $5,150.56 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $5,150.56 | Total Comp/Non Comp Receipts: | $5,150.56 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $675.31 | Total Compensable Disbursements: | $675.31 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $675.31 | Total Comp/Non Comp Disbursements: | $675.31 |
| Total Internal/Transfer Disbursements: | $4,475.25 | Total Internal/Transfer Disbursements: | $4,475.25 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 06-12423-JKO | | Trustee Name: | Kenneth A. Welt |
| Case Name: | PATRICK POWER CORP. | | Bank Name: | COLONIAL BANK |
| Primary Taxpayer ID #: | **-***9160 | | Money Market Acct #: | ******2193 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | Money Market Account |
| For Period Beginning: | 6/6/2006 | | Blanket bond (per case limit): | $129,177,000.00 |
| For Period Ending: | 9/22/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | | | | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|---|---|---|
| | TOTAL - ALL ACCOUNTS | | | $2,087,010.84 | $1,901,611.47 | $185,399.37 |

| For the period of 6/6/2006 to 9/22/2017 | | For the entire history of the case between 06/06/2006 to 9/22/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $2,087,010.84 | Total Compensable Receipts: | $2,087,010.84 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $2,087,010.84 | Total Comp/Non Comp Receipts: | $2,087,010.84 |
| Total Internal/Transfer Receipts: | $1,379,109.34 | Total Internal/Transfer Receipts: | $1,379,109.34 |
| | | | |
| Total Compensable Disbursements: | $1,647,623.87 | Total Compensable Disbursements: | $1,647,623.87 |
| Total Non-Compensable Disbursements: | $253,987.60 | Total Non-Compensable Disbursements: | $253,987.60 |
| Total Comp/Non Comp Disbursements: | $1,901,611.47 | Total Comp/Non Comp Disbursements: | $1,901,611.47 |
| Total Internal/Transfer Disbursements: | $1,379,109.34 | Total Internal/Transfer Disbursements: | $1,379,109.34 |

/s/ KENNETH A. WELT

KENNETH A. WELT

**CLAIM ANALYSIS REPORT**

Page No: 1                    Exhibit C

| Case No. | 06-12423-JKO | | Trustee Name: | Kenneth A. Welt |
| Case Name: | PATRICK POWER CORP. | | Date: | 9/22/2017 |
| Claims Bar Date: | 10/04/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | ADVANCED FIRE & SECURITY<br>2780 Gateway Drive<br>Pompano Beach FL 33069 | 10/02/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,811.99 | $14,811.99 | $0.00 | $0.00 | $0.00 | $14,811.99 |
| 29 | ANTON VAN EYSSEN<br>2436 N. Federal Hwy., #283<br>Lighthouse Point FL 33064 | 08/21/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,910.12 | $1,910.12 | $0.00 | $0.00 | $0.00 | $1,910.12 |
| 30 | ATKINSON, JERRI A.<br>118 Lake Forrest Shores Terrace<br>Hot Springs AR 71913 | 08/22/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $420.00 | $420.00 | $0.00 | $0.00 | $0.00 | $420.00 |
| **Claim Notes:** | Creditor called and gave new address. | | | | | | | | | | | |
| 25 | BANK OF AMERICA NA<br>POB 26012 NC4-105-03-14<br>Greebsboro NC 27420 | 08/07/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $35,132.53 | $35,132.53 | $0.00 | $0.00 | $0.00 | $35,132.53 |
| ACTE X | BARBEE & ASSOCIATES, INC. | 06/06/2006 | Accountant for Trustee Expenses (Other Firm) | Allowed | 3420-000 | $0.00 | $1,671.40 | $1,671.40 | $1,671.40 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ECF #14 dated 6/21/06 Order to Employ | | | | | | | | | | | |
| ACTF | BARBEE & ASSOCIATES, INC. | 06/06/2006 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $17,547.00 | $17,547.00 | $17,547.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ECF #14 dated 6/21/06 Order to Employ<br>ECF #205 dated 10/25/06 Order on Compensation | | | | | | | | | | | |
| 27 | BELLSOUTH TELECOMMUNICATIONS INC.<br>BellSouth Regional Bankruptcy Center<br>301 W Bay St #29EE1<br>Jacksonville FL 32202 | 08/14/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,265.77 | $4,265.77 | $0.00 | $0.00 | $0.00 | $4,265.77 |

**CLAIM ANALYSIS REPORT**

Page No: 2                    Exhibit C

| Case No. | 06-12423-JKO | | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|---|
| Case Name: | PATRICK POWER CORP. | | | Date: | 9/22/2017 |
| Claims Bar Date: | 10/04/2006 | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | BROWARD COUNTY REVENUE | 06/20/2016 | Real Estate---Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $1,770.73 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ECF #771 dated 6/17/16 Order Striking Claim | | | | | | | | | | | |
| 51 | BROWARD COUNTY REVENUE COLLECTOR | 06/20/2016 | Real Estate---Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $2,924.77 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ECF #770 dated 6/17/16 Order Striking Claim | | | | | | | | | | | |
| 13 | CABRERA, BRAULIO  1860 SW 42 Avenue  Fort Lauderdale FL 33317-6309 | 07/03/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $871.26 | $871.26 | $0.00 | $0.00 | $0.00 | $871.26 |
| 12 | CASAMAYOR, IVAN E.  12231 SW 24 Terrace  Miami FL 33175 | 07/03/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,000.00 | $2,000.00 | $0.00 | $0.00 | $0.00 | $2,000.00 |
| 8 | CCS FINANCIAL SERVICES  6340 NW 5 Way  Ft Lauderdale FL 33309 | 06/23/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,904.74 | $1,904.74 | $0.00 | $0.00 | $0.00 | $1,904.74 |
| 34-2 | CED FORT LAUDERDALE  Accounts Receivable  P. O. Box 280179  Tampa FL 33682-0179 | 09/13/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $17,208.22 | $17,208.22 | $0.00 | $0.00 | $0.00 | $17,208.22 |
| **Claim Notes:** | 05/30/2008 Amendment 34-2 imported by GAIL; original claim didn't exist | | | | | | | | | | | |
| 24 | CITICAPITAL COMMERCIAL CORP  POB 140996  Irving TX 75014 | 08/08/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,536.34 | $6,536.34 | $0.00 | $0.00 | $0.00 | $6,536.34 |
| 3 | COPYRIGHT CENTERS OF AMERICA  5760 N. Powerline Road  Fort Lauderdale FL 33309 | 06/16/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $343.44 | $343.44 | $0.00 | $0.00 | $0.00 | $343.44 |

**CLAIM ANALYSIS REPORT**

Page No: 3                    Exhibit C

| Case No. | 06-12423-JKO | Trustee Name: | Kenneth A. Welt |
| Case Name: | PATRICK POWER CORP. | Date: | 9/22/2017 |
| Claims Bar Date: | 10/04/2006 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | DEPINA, HECTOR<br><br>2421 N. 58th Terrace<br>Hollywood FL 33021 | 06/22/2006 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $1,169.02 | $1,169.02 | $0.00 | $0.00 | $0.00 | $1,169.02 |
| 28 | DEROSE DESIGN CONSULTANTS INC<br>470 South Andrews Ave #206<br>Pompano Beach FL 33069 | 08/21/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,542.50 | $4,542.50 | $0.00 | $0.00 | $0.00 | $4,542.50 |
| 5 | DIVERSIFIED ADMINISTRATION, INC.<br>6161 Washington Street<br>Hollywood FL 33023 | 06/22/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $150.00 | $150.00 | $0.00 | $0.00 | $0.00 | $150.00 |
| 26 | DIXIE CLAMP & SCAFFOLD INC<br>c/o Donald R Walters Esq<br>1401 N University Dr #301<br>Coral Springs FL 33071 | 08/10/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,538.55 | $2,538.55 | $0.00 | $0.00 | $0.00 | $2,538.55 |
| 41 | DRISCOLL BUILDING CO<br>c/o Marika Tolz, Trustee of James P Driscoll, Debtor,1804 Sherman St<br>Hollywood FL 33020 | 10/03/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 42 | DRISCOLL BUILDING CO<br>c/o Marika Tolz, Trustee of James P Driscoll, Debtor,1804 Sherman St<br>Hollywood FL 33020 | 10/03/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 43 | DRISCOLL BUILDING CO<br>c/o Marika Tolz, Trustee of James P Driscoll, Debtor,1804 Sherman St<br>Hollywood FL 33020 | 10/03/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**CLAIM ANALYSIS REPORT**

Page No: 4       Exhibit C

| | | |
|---|---|---|
| Case No.: | 06-12423-JKO | Trustee Name: Kenneth A. Welt |
| Case Name: | PATRICK POWER CORP. | Date: 9/22/2017 |
| Claims Bar Date: | 10/04/2006 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | ELITE ADMINISTRATIVE SOLUTIONS<br>2960 Melaleuca Drive<br>West Palm Beach FL 33406 | 07/03/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,156.80 | $6,156.80 | $0.00 | $0.00 | $0.00 | $6,156.80 |

**Claim Notes:**    ECF #772 dated 6/17/16 Order Changing Status from "Secured" to "General Unsecured"

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | ENTERPRISE LEASING CO.<br>c/o Arthur C Neiwirth Esq<br>401 E Las Olas Blvd #1650<br>Ft Lauderdale FL 33301 | 11/24/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $44,822.63 | $44,822.63 | $0.00 | $0.00 | $0.00 | $44,822.63 |
| 55 | FARREY'S<br><br>a/k/a Farrey's Wholesale Hardware Co., I<br>c/o Ronald G. Neiwirth, Esq.,1395 Bricke<br>Miami FL 33131 | 01/24/2008 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $690,902.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**    Claim amends claim #33

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | FARREY'S<br><br>a/k/a Farrey's Wholesale Hardware Co., I<br>c/o Ronald G. Neiwirth, Esq.,1395 Bricke<br>Miami FL 33131 | 01/29/2008 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $690,902.27 | $690,902.27 | $0.00 | $0.00 | $0.00 | $690,902.27 |

**Claim Notes:**    Claim amends claim #55

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | FARREY'S<br><br>1850 N. E. 146 Street<br>North Miami FL 33181 | 09/12/2006 | General Unsecured § 726(a)(2) | Amended | 7100-000 | $0.00 | $491,825.11 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

CLAIM ANALYSIS REPORT

Page No: 5                    Exhibit C

| Case No. | 06-12423-JKO | Trustee Name: | Kenneth A. Welt |
| Case Name: | PATRICK POWER CORP. | Date: | 9/22/2017 |
| Claims Bar Date: | 10/04/2006 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | FEDEX CUSTOMER INFORMATION SERVICE Attn: Revenue Recovery-Bankruptcy 2005 Corporate Ave #2 Fl Memphis TX 38132 | 06/28/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,176.57 | $1,176.57 | $0.00 | $0.00 | $0.00 | $1,176.57 |
| 54 | FL FIRE STOPPING INC. Piedra & Associates PA 2950 SW 27 Ave #300 Miami FL 33133 | 06/13/2007 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $12,300.00 | $12,300.00 | $0.00 | $0.00 | $0.00 | $12,300.00 |
| 50P | FLORIDA DEPT. OF REVENUE | 05/19/2017 | Claims of Governmental Units | Allowed | 5800-000 | $0.00 | $12,236.15 | $12,236.15 | $0.00 | $0.00 | $0.00 | $12,236.15 |
| 50-2 | FLORIDA DEPT. OF REVENUE | 05/19/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $175.00 | $175.00 | $0.00 | $0.00 | $0.00 | $175.00 |
| 48 | FLORIDA POWER & LIGHT CO POB 025209 Miami FL 33102 | 10/20/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,174.31 | $2,174.31 | $0.00 | $0.00 | $0.00 | $2,174.31 |
| 46 | FONTAINEBLEAU FLORIDA TOWER 3 LLC c/o David H Reimer, Esq 2115 N Comercial Pkwy Weston FL 33326 | 10/04/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $563,300.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** See CP# 576 claim to be withdrawn | | | | | | | | | | | |
| 47 | G-SITE LTD PARTNERSHIP c/o David H Reimer, Esq 2115 N Commerce Pkwy Weston FL 33326 | 10/04/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $971,393.12 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| | **Claim Notes:** See CP# 576 to be withdrawn | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Page No: 6                     Exhibit C

| Case No. | 06-12423-JKO | | | | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|---|---|---|
| Case Name: | PATRICK POWER CORP. | | | | | Date: | 9/22/2017 |
| Claims Bar Date: | 10/04/2006 | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATYF | GENOVESE JOBLOVE & BATTISTA<br>100 SE Second Street<br>44th Floor<br>Miami FL 33131 | 06/06/2006 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $1,093,790.50 | $1,093,790.50 | $707,510.40 | $0.00 | $0.00 | $386,280.10 |

**Claim Notes:** ECF #33 dated 6/26/06 Order to Employ
ECF #243 dated 11/28/06 Order Granting 1st Interim Fee Application Awarded $145,946.80 in Fees
ECF #409 dated 11/20/07 Order Granting 2nd Interim Fee Application Awarded $335,697.20 in Fees
ECF #545 dated 12/3/08 Order Granting 3rd Interim Fee Application Awarded $225,866.40 in Fees
ECF #777 dated 11/28/16 Final Fee Application

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ATYE X | GENOVESE JOBLOVE & BATTISTA<br>100 SE Second Street<br>44th Floor<br>Miami FL 33131 | 06/06/2006 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $55,924.19 | $55,924.19 | $54,234.26 | $0.00 | $0.00 | $1,689.93 |

**Claim Notes:** ECF #33 dated 6/26/06 Order to Employ
ECF #243 dated 11/28/06 Order Granting 1st Interim Fee Application Awarded $11,753.73 in Expenses
ECF #409 dated 11/20/07 Order Granting 2nd Interim Fee Application Awarded $33,645.40 in Expenses
ECF #545 dated 12/3/08 Order Granting 3rd Interim Fee Application Awarded $8,835.13 in Expenses
ECF #777 dated 11/28/16 Final Fee Application

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | GOLD COAST<br>2910 Stirling Road<br>Hollywood FL 33020 | 07/24/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $18,214.99 | $18,214.99 | $0.00 | $0.00 | $0.00 | $18,214.99 |
| 52-3 | H.C.BECK LTD<br>c/o Matthew E Kaplan<br>9410 SW 77 Ave<br>Miami FL 33156 | 12/15/2006 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $0.00 | $0.00 | $1,000,000.00 |

**Claim Notes:** 05/30/2008 Amendment 52-3 imported by GAIL; original claim didn't exist

**CLAIM ANALYSIS REPORT**

Page No: 7                Exhibit C

| Case No. | 06-12423-JKO | Trustee Name: | Kenneth A. Welt |
| Case Name: | PATRICK POWER CORP. | Date: | 9/22/2017 |
| Claims Bar Date: | 10/04/2006 | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | HUGHES SUPPLY<br><br>One Hughes Way<br>Attn: Lydia Campbell<br>Orlando FL 32805 | 08/07/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $221,605.91 | $221,605.91 | $0.00 | $0.00 | $0.00 | $221,605.91 |

**Claim Notes:**   See motion 5/23/08 regarding settlement

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | JAN-PRO CLEANING SYSTEMS<br>1700 N. Dixie Hwy., #145<br>Boca Raton FL 33432-1808 | 06/15/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $705.83 | $705.83 | $0.00 | $0.00 | $0.00 | $705.83 |
| ACTF | KAPILA & COMPANY<br><br>1000 South Federal Hwy.<br>Ste. 200<br>Fort Lauderdale FL 33316 | 06/06/2006 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $231,418.70 | $231,418.70 | $177,294.80 | $0.00 | $0.00 | $54,123.90 |

**Claim Notes:**   ECF #15 dated 6/21/06 Order to Employ
    ECF #243 dated 11/28/06 Order on 1st Interim Fee Application awarded $72,330.64 in Fees
    ECF #409 dated 11/20/07 Order Granting 2nd Interim Fee Application Awarded $92,252.48 in Fees
    ECF #547 dated 12/9/08 Order Granting 3rd Interim Fee Application Awarded $12,711.68 in Fees
    ECF #730 dated 2/9/15 Final Fee Application

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACTE X | KAPILA & COMPANY | 06/06/2006 | Accountant for Trustee Expenses (Other Firm) | Allowed | 3420-000 | $0.00 | $2,329.99 | $2,329.99 | $1,955.81 | $0.00 | $0.00 | $374.18 |

**Claim Notes:**   ECF #15 dated 6/21/06 Order to Employ
    ECF #243 dated 11/28/06 Order on 1st Interim Fee Application awarded $286.93 in Expenses
    ECF #409 dated 11/20/07 Order Granting 2nd Interim Fee Application Awarded $1,577.34 in Expenses
    ECF #547 dated 12/9/08 Order Granting 3rd Interim Fee Application Awarded $91.54 in Expenses
    ECF #730 dated 2/9/15 Final Fee Application

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACTF | KAPILAMUKAMAL, LLP | 12/08/2016 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $5,521.00 | $5,521.00 | $0.00 | $0.00 | $0.00 | $5,521.00 |

**Claim Notes:**   ECF #721 dated 6/9/14 Order to Employ
    ECF #731 dated 2/9/15 Final Fee Application

**CLAIM ANALYSIS REPORT**

Page No: 8          Exhibit C

| Case No. | 06-12423-JKO | | Trustee Name: | Kenneth A. Welt |
|---|---|---|---|---|
| Case Name: | PATRICK POWER CORP. | | Date: | 9/22/2017 |
| Claims Bar Date: | 10/04/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ACTE X | KAPILAMUKMAL, LLP | 12/08/2016 | Accountant for Trustee Expenses (Other Firm) | Allowed | 3420-000 | $0.00 | $131.43 | $131.43 | $0.00 | $0.00 | $0.00 | $131.43 |

**Claim Notes:**   ECF #721 dated 6/9/14 Order to Employ
ECF #731 dated 2/9/15 Final Fee Application

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TTEE F | KENNETH A. WELT, TRUSTEE CHP 7 3790 NORTH 28TH TERRACE HOLLYWOOD FL 33020 | 06/06/2006 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $78,360.32 | $78,360.32 | $65,083.74 | $0.00 | $0.00 | $13,276.58 |

**Claim Notes:**   ECF #428 dated 1/15/08 Order Granting 1st Interim Fee Application Awarded $47,980.27 in Fees
ECF #612 dated 11/17/09 Order Granting 2nd Interim Fee Application Awarded $17,103.46 in Fees

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TTEE X | KENNETH A. WELT, TRUSTEE CHP 7 3790 NORTH 28TH TERRACE HOLLYWOOD FL 33020 | 06/06/2006 | Trustee Expenses | Allowed | 2200-000 | $0.00 | $1,120.49 | $1,120.49 | $225.75 | $0.00 | $0.00 | $894.74 |

**Claim Notes:**   ECF #612 dated 11/17/09 Order Granting 2nd Interim Fee Application Awarded $225.75 in Expenses

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | LIBERTY MUTUAL GROUP 100 Liberty Way - POB 1525 Dover NH 03820 | 03/06/2007 | Tardy General Unsecured § 726(a)(3) | Allowed | 7200-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 10 | LUSCIOUS LANDSCAPE 5650 W. Waterford Drive Davie FL 33331 | 06/28/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $320.00 | $320.00 | $0.00 | $0.00 | $0.00 | $320.00 |
| 19 | MEDIALIGHT 2016 Bay Dr PH 905 Miami Beach FL 33141 | 07/25/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,716.00 | $1,716.00 | $0.00 | $0.00 | $0.00 | $1,716.00 |
| 20 | MEDIALIGHT 2016 Bay Dr PH 905 Miami Beach FL 33141 | 07/25/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,716.00 | $1,716.00 | $0.00 | $0.00 | $0.00 | $1,716.00 |

**CLAIM ANALYSIS REPORT**

Page No: 9                    Exhibit C

| | | |
|---|---|---|
| Case No.: | 06-12423-JKO | Trustee Name: Kenneth A. Welt |
| Case Name: | PATRICK POWER CORP. | Date: 9/22/2017 |
| Claims Bar Date: | 10/04/2006 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38S-2 | MIAMI CENTER, L.P. <br><br> c/o David A. Samole, Esq.,Kozyak Tropin & Throckmorton, P.A.,2525 Ponce de Leon, Coral Gables FL 33134 | 10/03/2006 | Certain Real Property Tax Liens § 724(b) | Amended | 4700-070 | $0.00 | $6,016,602.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   05/30/2008 Amendment 38-2 imported by GAIL; original claim didn't exist

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38U-2 | MIAMI CENTER, L.P. <br><br> c/o David A. Samole, Esq.,Kozyak Tropin & Throckmorton, P.A.,2525 Ponce de Leon, Coral Gables FL 33134 | 10/03/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,016,602.20 | $8,016,602.20 | $0.00 | $0.00 | $0.00 | $8,016,602.20 |

**Claim Notes:**   05/30/2008 Amendment 38-2 imported by GAIL; original claim didn't exist

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | MIAMI HERALD, THE <br><br> P. O. Box 019135 Miami FL 33101 | 08/23/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,495.50 | $2,495.50 | $0.00 | $0.00 | $0.00 | $2,495.50 |
| 14 | NEFF RENTAL <br><br> P. O. Box 438194 Atlanta GA 30353-8194 | 06/29/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18 | REXEL CONSOLIDATED <br><br> c/o Timothy R Moorhead Esq 145 N Magrolia Ave, POB 2828 Orlando FL 32802 | 07/24/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $381,119.63 | $381,119.63 | $0.00 | $0.00 | $0.00 | $381,119.63 |
| 7 | RITZ SAFETY <br><br> PO Box 550023 Tampa FL 33655 | 06/27/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,699.14 | $1,699.14 | $0.00 | $0.00 | $0.00 | $1,699.14 |

**CLAIM ANALYSIS REPORT**

| Case No. | 06-12423-JKO | | Trustee Name: | Kenneth A. Welt |
| Case Name: | PATRICK POWER CORP. | | Date: | 9/22/2017 |
| Claims Bar Date: | 10/04/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | SHAKER COMPUTER SERVICES<br>6 Airport Park Blvd.<br>Latham NY 12110-1441 | 06/23/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,730.00 | $10,730.00 | $0.00 | $0.00 | $0.00 | $10,730.00 |
| 2 | SHERIDAN CABLE CORPORATION<br>1350 S. W. 13th Court<br>Attn: David M Sheridan<br>Pompano Beach FL 33069 | 06/14/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $19,634.93 | $19,634.93 | $0.00 | $0.00 | $0.00 | $19,634.93 |
| 39-2 | STANDARD BANK & TRUST COMPANY<br><br>2400 West 95th Street<br>Customer No. 0418017<br>Evergreen Park IL 60805 | 10/03/2006 | Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | Withdrawn | 4210-000 | $0.00 | $805,838.89 | $0.00 | $242,500.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   05/30/2008 Amendment 39-2 imported by GAIL; original claim didn't existsee settlement with Standard Bank 4/9/09
ECF #596 dated 7/14/09 Notice to Withdraw Claim

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | STANDARD INSURANCE COMPANY<br>920 SW 6 Ave<br>Portland OR 97204 | 09/29/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,220.15 | $6,220.15 | $0.00 | $0.00 | $0.00 | $6,220.15 |
| 36 | TEW CARDENAS LLP<br><br>Attn: Thomas R Lehman PA,Four Seasons<br>Tower,15 Floor,1441 Brickell Ave<br>Miami FL 33131 | 09/28/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $113,149.22 | $113,149.22 | $0.00 | $0.00 | $0.00 | $113,149.22 |
| 44 | TRAVELERS CASUALTY & SURETY CO. | 05/19/2017 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $12,245,009.00 | $12,245,009.00 | $0.00 | $0.00 | $0.00 | 12,245,009.00 |

**Claim Notes:**   ECF #774 reclassified to Unsecured

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45U | TURNER CONSTRUCTION COMPANY | 05/19/2017 | General Unsecured § 726(a)(2) | Disallowed | 7100-000 | $0.00 | $3,364,911.70 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:**   Claim waived as per ECF #494 dated 7/31/08 Order

**CLAIM ANALYSIS REPORT**

Page No: 11          Exhibit C

| | | | | |
|---|---|---|---|---|
| Case No. | 06-12423-JKO | | Trustee Name: | Kenneth A. Welt |
| Case Name: | PATRICK POWER CORP. | | Date: | 9/22/2017 |
| Claims Bar Date: | 10/04/2006 | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 45S | TURNER CONSTRUCTION COMPANY | 05/19/2017 | Real Estate Paid at Same Percentage as Professionals | Disallowed | 4110-000 | $0.00 | $861,609.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Claim waived as per ECF #494 dated 7/31/08 Order | | | | | | | | | | | |
| 23 | US PRECAST CORP<br><br>Attn: Credit Dept<br>3200 West 84 St<br>Hialeah FL 33018 | 08/07/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,206.75 | $4,206.75 | $0.00 | $0.00 | $0.00 | $4,206.75 |
| 16 | VELAQUEZ, EDUARDO<br><br>9321 NW 55 Street<br>Sunrise FL 33351 | 07/20/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| 35 | WSA SYSTEMS - BOCA, INC.<br><br><br>852 S. Military Trail<br>Deerfield Beach FL 33442 | 09/26/2006 | Real Estate- -Consensual Liens (mortgages, deeds of trust, PMSI) | Disallowed | 4110-000 | $0.00 | $85,514.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | ECF #769 dated 6/17/16 Order Striking Claim | | | | | | | | | | | |
| 15 | XEROX CORPORATION<br><br>Xerox Capital Services LLC<br>POB 660506<br>Dallas TX 75266 | 07/10/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $366.05 | $366.05 | $0.00 | $0.00 | $0.00 | $366.05 |
| 22 | XEROX CORPORATION<br><br>c/o Lesley Banks<br>P. O. Box 650506<br>Dallas TX 75265 | 08/07/2006 | General Unsecured § 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,103.60 | $1,103.60 | $0.00 | $0.00 | $0.00 | $1,103.60 |
| | | | | | | $38,254,770.62 | $24,398,178.13 | $1,268,023.16 | $0.00 | $0.00 | | 23,372,654.97 |

**CLAIM ANALYSIS REPORT**

Page No: 12        Exhibit C

| | |
|---|---|
| Case No. | 06-12423-JKO |
| Case Name: | PATRICK POWER CORP. |
| Claims Bar Date: | 10/04/2006 |

| | |
|---|---|
| Trustee Name: | Kenneth A. Welt |
| Date: | 9/22/2017 |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Accountant for Trustee Expenses (Other Firm) | $4,132.82 | $4,132.82 | $3,627.21 | $0.00 | $0.00 | $505.61 |
| Accountant for Trustee Fees (Other Firm) | $254,486.70 | $254,486.70 | $194,841.80 | $0.00 | $0.00 | $59,644.90 |
| Attorney for Trustee Expenses (Other Firm) | $55,924.19 | $55,924.19 | $54,234.26 | $0.00 | $0.00 | $1,689.93 |
| Attorney for Trustee Fees (Other Firm) | $1,093,790.50 | $1,093,790.50 | $707,510.40 | $0.00 | $0.00 | $386,280.10 |
| Certain Real Property Tax Liens § 724(b) | $6,016,602.20 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claims of Governmental Units | $13,405.17 | $13,405.17 | $0.00 | $0.00 | $0.00 | $13,405.17 |
| General Unsecured § 726(a)(2) | $27,966,990.14 | $21,884,657.94 | $0.00 | $0.00 | $0.00 | $21,884,657.94 |
| Pers. Prop. & Intangibles--Consensual Liens (UCC, chattel, PMSI) | $805,838.89 | $0.00 | $242,500.00 | $0.00 | $0.00 | $0.00 |
| Real Estate Paid at Same Percentage as Professionals | $861,609.30 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Real Estate--Consensual Liens (mortgages, deeds of trust, PMSI) | $85,514.40 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Real Estate---Consensual Liens (mortgages, deeds of trust, PMSI) | $4,695.50 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Tardy General Unsecured § 726(a)(3) | $1,012,300.00 | $1,012,300.00 | $0.00 | $0.00 | $0.00 | $1,012,300.00 |
| Trustee Compensation | $78,360.32 | $78,360.32 | $65,083.74 | $0.00 | $0.00 | $13,276.58 |
| Trustee Expenses | $1,120.49 | $1,120.49 | $225.75 | $0.00 | $0.00 | $894.74 |

Exhibit D

## TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:      06-12423-JKO
Case Name:     PATRICK POWER CORP.
Trustee Name:  Kenneth A. Welt

Balance on hand:        $185,399.37

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| 38S-2 | Miami Center, L.P. | $6,016,602.20 | $0.00 | $0.00 | $0.00 |

Total to be paid to secured creditors:        $0.00
Remaining balance:        $185,399.37

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| KENNETH A. WELT, TRUSTEE CHP 7, Trustee Fees | $78,360.32 | $65,083.74 | $0.00 |
| KENNETH A. WELT, TRUSTEE CHP 7, Trustee Expenses | $1,120.49 | $225.75 | $674.72 |
| Genovese Joblove & Battista, Attorney for Trustee Fees | $1,093,790.50 | $707,510.40 | $171,500.28 |
| Genovese Joblove & Battista, Attorney for Trustee Expenses | $55,924.19 | $54,234.26 | $0.00 |
| Barbee & Associates, Inc., Accountant for Trustee Fees | $17,547.00 | $17,547.00 | $0.00 |
| Barbee & Associates, Inc., Accountant for Trustee Expenses | $1,671.40 | $1,671.40 | $0.00 |
| STampler Auctions, Auctioneer for Trustee Expenses | $6,950.00 | $6,950.00 | $0.00 |
| Other: Kapila & Company, Accountant for Trustee Fees | $231,418.70 | $177,294.80 | $8,681.87 |
| Other: KapilaMukamal, LLP, Accountant for Trustee Fees | $5,521.00 | $0.00 | $4,436.88 |
| Other: Kapila & Company, Accountant for Trustee Expenses | $2,329.99 | $1,955.81 | $0.00 |

UST Form 101-7-TFR (5/1/2011)

| | | | |
|---|---|---|---|
| Other: KapilaMukmal, LLP, Accountant for Trustee Expenses | $131.43 | $0.00 | $105.62 |
| Other: CORAL-TECH ASSOCIATES INC, Consultant for Trustee Fees | $7,074.00 | $7,074.00 | $0.00 |
| Other: Coral-Tech Associates, Inc., Consultant for Trustee Fees | $28,296.00 | $28,296.00 | $0.00 |
| Other: Robert D. Booth, Consultant for Trustee Fees | $25,000.00 | $25,000.00 | $0.00 |
| Other: Coral-Tech Associates, Inc., Consultant for Trustee Expenses | $478.52 | $478.52 | $0.00 |
| Other: Robert Booth, Consultant for Trustee Expenses | $284.74 | $284.74 | $0.00 |

Total to be paid for chapter 7 administrative expenses:  $185,399.37
Remaining balance:  $0.00

Applications for prior chapter fees and administrative expenses have been filed as follows: NONE

Total to be paid to prior chapter administrative expenses:  $0.00
Remaining balance:  $0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $13,405.17 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 4 | Depina, Hector | $1,169.02 | $0.00 | $0.00 |
| 50P | Florida Dept. of Revenue | $12,236.15 | $0.00 | $0.00 |

Total to be paid to priority claims:  $0.00
Remaining balance:  $0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $21,884,657.94 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 1 | Jan-Pro Cleaning Systems | $705.83 | $0.00 | $0.00 |
| 2 | Sheridan Cable Corporation | $19,634.93 | $0.00 | $0.00 |
| 3 | Copyright Centers of America | $343.44 | $0.00 | $0.00 |
| 5 | Diversified Administration, Inc. | $150.00 | $0.00 | $0.00 |
| 6 | Shaker Computer Services | $10,730.00 | $0.00 | $0.00 |
| 7 | Ritz Safety | $1,699.14 | $0.00 | $0.00 |
| 8 | CCS Financial Services | $1,904.74 | $0.00 | $0.00 |
| 9 | FEDEX Customer Information Service | $1,176.57 | $0.00 | $0.00 |
| 10 | Luscious Landscape | $320.00 | $0.00 | $0.00 |
| 11 | Elite Administrative Solutions | $6,156.80 | $0.00 | $0.00 |
| 12 | Casamayor, Ivan E. | $2,000.00 | $0.00 | $0.00 |
| 13 | Cabrera, Braulio | $871.26 | $0.00 | $0.00 |
| 14 | Neff Rental | $0.00 | $0.00 | $0.00 |
| 15 | Xerox Corporation | $366.05 | $0.00 | $0.00 |
| 16 | Velaquez, Eduardo | $0.00 | $0.00 | $0.00 |
| 17 | Gold Coast | $18,214.99 | $0.00 | $0.00 |
| 18 | Rexel Consolidated | $381,119.63 | $0.00 | $0.00 |
| 19 | Medialight | $1,716.00 | $0.00 | $0.00 |
| 20 | Medialight | $1,716.00 | $0.00 | $0.00 |
| 21 | Hughes Supply | $221,605.91 | $0.00 | $0.00 |
| 22 | Xerox Corporation | $1,103.60 | $0.00 | $0.00 |
| 23 | US Precast Corp | $4,206.75 | $0.00 | $0.00 |
| 24 | CitiCapital Commercial Corp | $6,536.34 | $0.00 | $0.00 |
| 25 | Bank of America NA | $35,132.53 | $0.00 | $0.00 |
| 26 | Dixie Clamp & Scaffold Inc | $2,538.55 | $0.00 | $0.00 |
| 27 | BellSouth Telecommunications Inc. | $4,265.77 | $0.00 | $0.00 |
| 28 | DeRose Design Consultants Inc | $4,542.50 | $0.00 | $0.00 |
| 29 | Anton Van Eyssen | $1,910.12 | $0.00 | $0.00 |
| 30 | Atkinson, Jerri A. | $420.00 | $0.00 | $0.00 |
| 31 | Miami Herald, The | $2,495.50 | $0.00 | $0.00 |
| 33 | Farrey's | $0.00 | $0.00 | $0.00 |
| 34-2 | CED Fort Lauderdale | $17,208.22 | $0.00 | $0.00 |
| 36 | Tew Cardenas LLP | $113,149.22 | $0.00 | $0.00 |

| 37 | Standard Insurance Company | $6,220.15 | $0.00 | $0.00 |
| 38U-2 | Miami Center, L.P. | $8,016,602.20 | $0.00 | $0.00 |
| 40 | Advanced Fire & Security | $14,811.99 | $0.00 | $0.00 |
| 41 | Driscoll Building Co | $0.00 | $0.00 | $0.00 |
| 42 | Driscoll Building Co | $0.00 | $0.00 | $0.00 |
| 43 | Driscoll Building Co | $0.00 | $0.00 | $0.00 |
| 44 | Travelers Casualty & Surety Co. | $12,245,009.00 | $0.00 | $0.00 |
| 46 | Fontainebleau Florida Tower 3 LLC | $0.00 | $0.00 | $0.00 |
| 47 | G-Site Ltd Partnership | $0.00 | $0.00 | $0.00 |
| 48 | Florida Power & Light Co | $2,174.31 | $0.00 | $0.00 |
| 49 | Enterprise Leasing Co. | $44,822.63 | $0.00 | $0.00 |
| 50-2 | Florida Dept. of Revenue | $175.00 | $0.00 | $0.00 |
| 55 | Farrey's | $0.00 | $0.00 | $0.00 |
| 56 | Farrey's | $690,902.27 | $0.00 | $0.00 |

Total to be paid to timely general unsecured claims: $0.00

Remaining balance: $0.00

Tardily filed claims of general (unsecured) creditors totaling $1,012,300.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 52-3 | H.C.Beck Ltd | $1,000,000.00 | $0.00 | $0.00 |
| 54 | FL Fire Stopping Inc. | $12,300.00 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims: $0.00

Remaining balance: $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

Total to be paid for subordinated claims:     $0.00
Remaining balance:     $0.00